## UNITED STATES DISTRICT COURT
## DISTRICT OF MARYLAND

|  |  |
|---|---|
| IN RE: SMITH & NEPHEW BIRMINGHAM HIP RESURFACING (BHR) HIP IMPLANT PRODUCTS LIABILITY LITIGATION | MDL No. 2775<br>Master Docket No. 1:17-md-2775<br><br>JUDGE CATHERINE C. BLAKE<br><br>**THIS DOCUMENT RELATES TO:**<br><br>***Mosca v. Smith & Nephew, Inc.***<br>**No.  1:18-cv-03520** |

## THE PARTIES' PROPOSED RULE 106 PRETRIAL ORDER

Plaintiff Phyliss Mosca and Defendant Smith & Nephew, Inc. ("Smith & Nephew")

respectfully submit this proposed Pretrial Order pursuant to Local Rule 106.

**a. A brief statement of facts that plaintiff proposes to prove in support of plaintiff's claims, together with a listing of the separate legal theories relied upon in support of each claim.**

Plaintiff Phyliss Mosca is prepared to prove that Defendant Smith & Nephew

misrepresented to her surgeon the magnitude of the risk of revision of the BHR in its

voluntary communications, training, and advertising, and failed to make disclosures that

would warn Plaintiff's surgeon about the higher revision risk known to Smith & Nephew

associated with use of the BHR in patients like Ms. Mosca. Plaintiff is prepared to prove

that Defendant Smith & Nephew's breach of duties under a theory of negligent

misrepresentation caused her injuries.

**i. Smith & Nephew made the following voluntary, non-FDA approved representations to Dr. Boucher at his training, through medical education conferences he attended, and through written materials mailed to him that he actually read.**

The following false or misleading representations caused Plaintiff's injury:

1) The BHR's revision rate was 1-3% for women like Ms. Mosca.

2) The BHR had excellent results for patients like Ms. Mosca as demonstrated by the Australian Registry results and other clinical studies.

3) The BHR had exceptional clinical performance and outstanding long-term results in patients like Ms. Mosca.

4) The BHR had exceptional results for patients like Ms. Mosca, and the Australian Registry data showed outstanding survivorship for the BHR in patients like Ms. Mosca.

5) There was only a smaller increased risk of revision in women, which was explained by the risk of early fracture. This risk to women could be reduced through a surgeon's experience and technique.

6) Smith & Nephew would update Dr. Boucher on additional information it learned about the higher risk of revision to women from causes other than fracture.

7) BHR is not the same as other metal on metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices).

8) The BHR's revision rate was lower than other metal-on-metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices) because of the BHR's design, including the metal it used and the clearance rates between the two metal pieces.

9) The BHR produced less metal wear and metal ions than other metal-on-metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices) because of the BHR's design, including the metal it used and the clearance rates between the two metal pieces.

10) Any metal wear from the BHR was caused by poor implant positioning, which could be overcome by surgeon experience and technical skill.

11) While a total hip revision device was not commercially available, Smith & Nephew would provide Dr. Boucher could perform a "bailout" to a total hip intraoperatively if he believed it was warranted.

12)   A revision of a BHR to a total hip would be easier than revision a total hip to another total hip. (Patient's Guide).

13)   The BHR was "wear resistant" and bone conserving.

These misrepresentations were made through a pattern of voluntary communications at Dr. Boucher's training, voluntary written communications including each and every document listed in the Defense Fact Sheet as having been sent to Dr. Boucher or potentially sent to Dr. Boucher, including but not limited to, SN_BHR_MDL_76422-24,SN_BHR_MDL_76710,     SN_BHR_MDL_949182-185; SN_BHR_MDL_1675901-04;   SN_BHR_MDL_31158,   SN_BHR_MDL_31242;   and SN_BHR_MDL_19343, SN_BHR_MDL_385480, SN_BHR_MDL_858424, as well as the letter email to Dr. Boucher attached as Exhibit 5 to Dr. Boucher's deposition. Further, these misrepresentations were made during presentations given at medical education events attended by Dr. Boucher as listed in the Defense Fact Sheet, including, but not limited to, SN_BHR_MDL_78172 and SN_BHR_MDL_78137. These misrepresentations were also made through sales representatives sharing information with Dr. Boucher through voluntary written materials provided by Smith & Nephew, including, but not limited to, SN_BHR_MDL_172365, SN_BHR_MDL_628936, SN_BHR_MDL_628940.

**b. A brief statement of facts that defendant proposes to prove or rely upon as a defense thereto, together with a listing of the separate legal theories relied upon in support of each affirmative defense.**

Defendant Smith & Nephew submits that the claims of Plaintiff Phyliss Mosca lack merit for the reasons set forth in Smith & Nephew's Motion for Summary Judgment, which the Court granted in part, *see* Memorandum [D.E. 2905] (July 19, 2021) ("*Mosca* SJ

Mem."), and in its renewed Motion for Summary Judgment, which the Court granted, *see* Memorandum [D.E. 3206] (Oct. 27, 2021) ("*Mosca* Renewed SJ Mem.").  The facts Smith & Nephew will prove at trial will depend, in part, upon (i) a number of the motions *in limine* upon which the Court has reserved ruling, (ii) further resolution of Smith & Nephew's Motion to Exclude Professor Stephen Graves and Motion for Reconsideration regarding the testimony of Professor Stephen Graves at deposition or trial as a fact witness, and (iii) any future motions practice relating to issues presented at trial.

As discussed at the October 20, 2021 hearing and the November 10, 2021 status conference, Smith & Nephew objects to Plaintiff's listing of alleged misrepresentations above as inadequate because, among other things, Plaintiff fails to identify specifically (i) which documents were provided to Dr. Boucher that contain alleged misrepresentations, and (ii) which statements therein are alleged to be misrepresentations. It is insufficient to identify a set of alleged misrepresentations untethered to a specific document, followed by a series of Bates numbers and references to all other documents in the Defense Fact Sheet and unidentified surgeon training events attended by Dr. Boucher. In the case of the training events in particular, Plaintiff should specifically identify (i) what statements, (ii) made in what presentations, (iii) are alleged to be misrepresentations, (iv) who made them, and (v) the Bates number reference to the page(s) containing those misrepresentations.  *See* Hr'g Tr. (Oct. 20, 2021) at 6-7.  Plaintiff's failure to identify the alleged misrepresentations on which she relies results in unfair prejudice to Smith & Nephew in the preparation of its defenses.  Further, Smith & Nephew's position is that Maryland law does not permit recovery for negligent misrepresentation in this case unless Plaintiff can show there were

affirmative, false statements of material fact. Smith & Nephew is entitled to know, in advance of trial, specifically what false statements of material fact are claimed to have been made to Dr. Boucher in this case.  Smith & Nephew again raised this subject at the November 10, 2021 status conference and has since submitted an excerpted version of Plaintiff's proposed Pretrial Order inserts related to the alleged misrepresentations (Section a, i, above) with embedded hyperlinks to the Bates-labeled document references to allow the Court to further consider the issue.

With these caveats, Smith & Nephew provides this general outline of the facts it expects to prove or rely upon at trial.

Ms. Mosca was appropriately and adequately informed by her physician Dr. Boucher about the risks and benefits associated with the BHR. The implant took place on May 17, 2010, when Ms. Mosca was 44 years old. She chose resurfacing because she concluded that it was the best choice for a young and active person. Ms. Mosca was aware at the time of her surgery of the risks of metal-on-metal bearings, including the risk of metal ion release. Ms. Mosca does not recall seeing any Smith & Nephew advertising, marketing or brochures prior to her surgery.  Dr. Boucher testified that he does not make treatment recommendations based upon advertisements that he sees in journals.

Ms. Mosca recovered well from her implant surgery and soon returned to her active lifestyle.  She had no complaints concerning her hip for nearly 6 years, when she returned to Dr. Boucher in April 2016.  Dr. Boucher confirmed that the BHR implant remained well fixed and aligned without signs of loosening, lysis, or fracture.  On February 20, 2018,

about 7 years and nine months after the implant surgery, Dr. Boucher performed a revision surgery on Ms. Mosca, and replaced her BHR with a total hip replacement.

Ms. Mosca recovered well from the revision surgery, and, as of January 2021, was experiencing no pain or problems with her hip.  Smith & Nephew moved in limine, *see Mosca*-Specific Motion *In Limine* No. 4 [D.E. 2544], for a ruling that Ms. Mosca may not introduce testimony regarding various medical problems and physical ailments, as well as anxiety (prior to April 2016), that she claims to have experienced while she had the BHR (and which supposedly resolved after it was removed) because Plaintiff has no evidence to support medical causation. Ms. Mosca indicated in response that she may try to introduce evidence that suggests a temporal relationship between her complaints and her BHR, to which Smith & Nephew objects.  The Court reserved ruling on this motion, and noted that objections may be raised at trial. Memorandum [D.E. 3012] (Sept. 1, 2021) at 4. To the extent Ms. Mosca is permitted to introduce evidence relating to these complaints, Smith & Nephew reserves the right to respond, including the use of deposition excerpts and/or live testimony of her various treating physicians and other fact and documentary evidence.[1]

Smith & Nephew also will show that Ms. Mosca did not rely upon any alleged representations by Smith & Nephew.  Likewise, Dr. Boucher did not actually or justifiably (or reasonably) rely on any alleged false representations by Smith & Nephew. Smith &

---

[1] Smith & Nephew notes that the Court's reservation of a definitive ruling on the admissibility of this evidence in advance of trial requires Smith & Nephew to issue trial subpoenas to the various treating physicians who are within the Court's jurisdiction. Smith & Nephew reserves the right to seek leave to use deposition excerpts if any of these witnesses becomes unavailable within the meaning of Federal Rule of Civil Procedure 32.

Nephew will further show that its marketing, advertising and promotional materials, which were not seen or relied upon by Ms. Mosca or her surgeon, were true and not misrepresentations.

In addition, Smith & Nephew intends to introduce FDA-related evidence, including that the BHR was granted premarket approval by FDA, that the labeling for the BHR was approved by FDA, and that FDA considers the labeling, including the Instructions for Use ("IFU"), to be the primary means of communicating safety and effectiveness information about medical devices such as the BHR to doctors.  Further, as this Court has ruled, Smith & Nephew had no duty under federal law to provide any additional information to patients, including Ms. Mosca, or the medical community, including Dr. Boucher.  Smith & Nephew will further show that the ad hoc reports that it received from the Australian Registry (the last one received 7 months before Ms. Mosca's implant surgery), conveyed essentially the same information as both: (1) publicly available data from the Australian Registry; and (2) other data available to the medical community from a variety of sources, including the peer-reviewed literature.

Further, if Plaintiff's request for punitive damages is permitted to go to the jury (and it should not because, among other things, Maryland does not allow punitive damages on a negligent misrepresentation claim), Smith & Nephew will show that Smith & Nephew's conduct was not characterized "by evil motive, intent to injure, ill will, or fraud, i.e., 'actual malice.'" *See Mosca* SJ Mem. [D.E. 2905] at 26-27 (deferring ruling on punitive damages).

In addition, Smith & Nephew's affirmative defenses are set forth in its Opposition to Plaintiff's Motion for Summary Judgment.  *See* [D.E. 2594] (Mar. 26, 2021) at 18-33

(Mar. 26, 2021).  Those affirmative defenses include that (i) Ms. Mosca assumed the risks under Maryland law associated with the BHR when she agreed to the implant surgery after being warned of the risks associated with the surgery and with the BHR, including the risk of revision, *id.* at 19-21, (ii) Dr. Boucher received informed consent from Ms. Mosca by alerting her to the risks associated with the BHR prior to her implant surgery, *id.* at 24-25, and (iii) Ms. Mosca's alleged injuries resulted from the operation of nature over which Smith & Nephew had no control, *id.* at 25-26.[2]

### c.  Similar statements as to any counterclaim, crossclaim, or third-party claim.

There are no counterclaims, crossclaims, or third-party claims filed in this matter.

### d.  Any amendments required of the pleadings.

There are no known amendments required of the pleadings at this time. Both parties wish to reserve the right to bring a motion to conform the pleadings to the evidence received at trial, to the extent that may be required.

### e.  Any issue in the pleadings that is to be abandoned.

Plaintiff states that there are no issues in the pleadings that are to be abandoned.

Smith & Nephew states that it is not asserting certain affirmative defenses contained in its Answer to the Master Amended Consolidated Complaint, as discussed in its Opposition to Plaintiff's Motion for Summary Judgment [D.E. 2594] and as reflected in the Court's summary judgment memorandum, *Mosca* SJ Mem. [D.E. 2905] at 27 & n.6.

---

[2] The Court ruled that these affirmative defenses involve "issues of disputed facts," and therefore "[a] decision on Smith & Nephew's ability to present those defenses will be deferred." *Mosca* SJ Mem. [D.E. 2905] at 31.  The Court also deferred ruling on Smith & Nephew's affirmative defenses related to compensatory and punitive damages. *Id.* at 30.

Smith & Nephew's affirmative defenses relating to dismissed claims are not abandoned, but will not be asserted at trial.[3]

### f. Stipulations of fact or, if the parties are unable to agree, requested stipulations of fact.

The parties have been unable to agree upon stipulations of fact for this case.

### g. The details of the damages claimed or any other relief sought as of the date of the pretrial conference.

**Plaintiff's Statement.**  Plaintiff has asserted claims for compensatory and punitive damages in amounts to be determined by the trier of fact.  Plaintiff produced documents demonstrating at least $14,305.95 in medical expenses were incurred by Ms. Mosca. Plaintiff has suffered significant economic and noneconomic past, present and future damages as a result of the Birmingham hip resurfacing device. Plaintiff was forced to undergo an earlier than expected revision and conversation from resurfacing to a total hip replacement. At just fifty-three years old, she underwent two invasive hip procedures. Plaintiff continues to experience some limitations as a result of her injuries and will continue to experience these limitations in the future. More likely than not, Plaintiff will require an additional hip replacement in her lifetime.

---

[3] A number of Plaintiff's claims, and portions thereof, have been dismissed.  *See* Memorandum on Smith & Nephew's Motion to Dismiss [D.E. 608] (Mar. 26, 2018) (dismissing multiples claims and legal theories within claims); *Mosca* SJ Mem. [D.E. 2905] at 31 (granting summary judgment on breach of warranty, negligent training, negligent failure to warn, and negligence claims based on a failure to report adverse events to the FDA, a failure to adequately train surgeons, or a violation of Md. Code. Ann., Health-Gen. § 21-217(b)); Memorandum [D.E. 3206] at 1 (granting summary judgment on Ms. Mosca's negligence per se claim).

**Smith & Nephew's Response.**  First, Smith & Nephew disputes that any claimed expenses are supported by the evidence or compensable, and that Plaintiff has any "present" or future" injuries. Indeed, Smith & Nephew submits that Plaintiff cannot prove any damages as alleged, that Plaintiff has sustained no damages since Ms. Mosca more likely than not would have had a revision surgery at some point whether she had the BHR implanted or another hip implant. Second, Smith & Nephew denies that it is liable for any compensatory or punitive damages in this lawsuit.  Third, Plaintiff has presented no expert testimony or other evidence that it is more likely than not that Ms. Mosca "will require an additional hip replacement in her lifetime," nor has she previously identified this as an element of damages, which would require the submission of expert testimony. Accordingly, this theory of damages should not be permitted at trial.  Finally, Smith & Nephew underscores that the Maryland cap on noneconomic damages applies to this action for damages for personal injury.  *See* Md. Cts. & Jud. Proc. § 11-108(b)(2).

> **h. A listing of each document or other exhibit, including summaries of other evidence, other than those expected to be used solely for impeachment, separately identifying those which each party expects to offer and those which each party may offer if the need arises. The listing shall indicate which exhibits the parties agree may be offered in evidence without the usual authentication. This requirement may be met by attaching an exhibit list to the pretrial order.**

**Plaintiff.**  See Plaintiff's exhibit list attached hereto as Exhibit A. The digital images corresponding to Plaintiff's exhibit list is provided to Defendant Smith & Nephew via SharePoint site. Furthermore, Plaintiff reserves the right to use for any purpose available under the Rules the exhibits listed on Defendant Smith & Nephew's exhibit list.

The exhibits will be offered through deposition designations of a witness, through a *de bene esse* deposition of Defendant's corporate representative, through live witness to be determined in the context of trial, and/or otherwise offered without a sponsoring witness as is appropriate under the Rules. These determinations are also subject to Defendant Smith & Nephew objections, the Court's ruling on what testimony and documents are admissible, and other developments between now and trial. Generally, Plaintiff will seek to introduce documents through each witness who testified about that document, as well as live witnesses disclosed elsewhere in this Rule 106 Pretrial Order.

**Smith & Nephew.**  Smith & Nephew's exhibit list is attached as Exhibit C.  Smith & Nephew's current objections as to the authenticity of the exhibits listed on Plaintiff's Exhibit List are annotated in Exhibit O.   The parties will discuss issues related to authenticity of exhibits and prepare an updated exhibit list with any unresolved objections as to authenticity by January 10, 2022, as set forth in Amended Case Management Order No. 21 [D.E. 3139] (Oct. 13, 2021).

Smith & Nephew reserves the right to update its exhibit list regarding which exhibits it "expects to offer" versus exhibits it "may offer" after receiving Court rulings on any pending motions, including exhibits depending on the outcome of the motion relating to Professor Graves.  As noted below, Smith & Nephew has opposed Plaintiff's motion to conduct *de bene esse* depositions of Mr. Band or of a corporate representative under Rule 30(b)(6).  Smith & Nephew also has highlighted that Plaintiff did not satisfy the requirement in Amended CMO No. 21, which requires inclusion "for each exhibit, which witness [the exhibit] will be offered through." [D.E. 3139], § I.1(a), at p. 1.  At the October

11

22, 2021 hearing, Plaintiff's counsel objected to this obligation, to which they previously agreed, contending that it infringed upon Plaintiff's "work product."  Hr'g Tr. (Oct. 22, 2021) at 8.  Smith & Nephew opposed Plaintiff's request and explained that identification of witnesses through whom an exhibit may be offered is not protected work product and would expedite and facilitate the introduction of evidence at trial.  *Id.* at 12.  Smith & Nephew again raised this issue at the November 10, 2021 status conference.  During the discussion, after raising questions as to specific timing, the Court explained, ". . . I do want to know at some reasonable time in advance of trial what the exhibits are that you're [plaintiff is] going to be offering without a sponsoring witness, either live or deposition." Status Conf. Tr. (Nov. 10, 2021) at 19.  Counsel for Plaintiff acknowledged, "We will endeavor to do that."  *Id.* at 20.  Such an identification has not yet occurred, and Smith & Nephew maintains that it should occur as soon as practicable and that the Court should set a deadline for such identification.

Pending resolution of this dispute, Smith & Nephew's attached exhibit list does not identify the witnesses through whom each exhibit may be offered. If and when the Court requires Plaintiff to provide that information, Smith & Nephew will provide a revised exhibit list with that information included.

   **i.  A list for each party of the name, address, and telephone number of each witness, other than those whom the party expects to present and those whom the party may call if the need arises.**

Plaintiff's witness list is attached as Exhibit B.

Smith & Nephew's witness list is attached as Exhibit H.

j. **A list for each party of the name and specialties of experts the party proposed to call as witnesses including hybrid fact/expert witnesses such as treating physicians.**

Plaintiff expects to call the following experts:

| **Name of Expert** | **Specialty** |
|---|---|
| Yadin David | Engineering |
| Scott Marshall | Metallurgist |
| Mari Truman | Medical device design |
| Dr. Jeffrey Shapiro | Orthopedic surgeon |
| Larry Spears | Regulatory |
| Dr. Aaron James | Pathology |
| Dr. Henry Boucher* (hybrid fact/expert – treating physician) *Dr. Boucher is expected to testify live. If for some reason Dr. Boucher is unavailable, Plaintiff will play each of his depositions in their entirety, including each of the four cases he was deposed in. | Orthopedic surgeon |
| Dr. Donna Bea Tillman (Defense expert) | Regulatory |
| Dr. Michael Mont (Defense expert) | Orthopedic surgeon |

Smith & Nephew objects to Plaintiff's inclusion of Dr. Donna-Bea Tillman and Dr. Michael Mont on her expert list, because these individuals were not previously disclosed as experts for Plaintiff, as required. Plaintiff has indicated that she intends to issue a trial subpoena for Dr. Mont, which Smith & Nephew opposes. Smith & Nephew will seek further relief at a later time as appropriate in connection with this request. Nor can Plaintiffs

call these experts in her case-in-chief via deposition designation.  In *Redick*, this Court granted Smith & Nephew's Motion to prevent Plaintiffs from calling Dr. Tillman and Dr. Mont in their case in chief through deposition designations.  *See Redick* Pre-Trial Hearing Tr. (July 14, 2021) at 10 ("I agree with Smith & Nephew, in terms of the deposition designations as to the two experts, who as I understand it are within 100 miles of the courthouse. I don't think those are independently admissible under the Federal Rules of Civil Procedure, Rule 32").

Smith & Nephew further objects to Plaintiff's proposed use of depositions "in their entirety" of Dr. Boucher taken in other cases. If Dr. Boucher is unavailable for trial, despite being within the Court's jurisdiction, and if the Court permits use of his deposition testimony in the *Mosca* case, Plaintiff must identify the particular portions of his depositions of Dr. Boucher taken in other cases that she contends are relevant to her claims in the *Mosca* case.  Smith & Nephew reserves the right to object and/or to counter-designate portions of those depositions. Similarly, not all of Dr. Boucher's testimony taken in the *Mosca* case is admissible, based on the Court's rulings, and thus Plaintiff must provide specific designations before they can be used at trial.

Smith & Nephew expects to call the following experts:

| Name of Expert | Specialty |
|---|---|
| Dr. Michael Mont | Orthopedic surgeon |
| Dr. Donna-Bea Tillman | Regulatory |
| Dr. Kevin Bozic | Orthopedic surgeon |

| Dr. Stephen Cook | Biomedical engineering |
|---|---|
| Dr. Kevin Ong | Biomedical engineering |
| Dr. Edward McCarthy | Pathology |
| Dr. Brent Kerger | Toxicology |
| Dr. Marc W. Hungerford | Orthopedic surgeon |
| Mr. Daniel Goldstein | Medical device quality affairs |
| Dr. Paul Bills* | Engineering/Metrology |

\* Dr. Bills will be called only if Plaintiff's expert witness Scott Marshall (i) testifies about any opinions in the *Mosca* case that are based on his explant analysis of only five explanted devices, none of which came from Ms. Mosca, or (ii) is allowed to present any evidence related to that explant analysis.

### k. A list of the pages and/or lines of any portion of a deposition to be offered in the party's case in chief or any counter-designations under Fed. R. Civ. P. 32(a)(4).

**Plaintiff.** For purposes of this section of the Rule 106 disclosure, Ms. Mosca designates all testimony in each deposition taken in this MDL or in other Smith & Nephew cases pending in state courts outside this MDL. At this time, Ms. Mosca believes she will play only a portion of those depositions at trial. For those designations, please see the list of deposition designations Plaintiff currently plans to offer in her case in chief attached at Exhibit E. Plaintiff reserves the right to amend the list after being afforded an opportunity to review any counter-designations Defendant may designate. Additionally, Plaintiff reserves the right to supplement Exhibit E to designate depositions or portions of

15

depositions in light of the parties' forthcoming discussions regarding which witnesses Smith & Nephew will agree to produce live at trial (either in Baltimore or live via Zoom), and/or as part of any rebuttal evidence deemed necessary, or based on arguments Smith & Nephew makes in opening or on cross-examination of witnesses that would make deposition testimony not currently designated relevant and necessary to play in Plaintiff's case in chief, or testimony that Ms. Mosca would designate but for previous rulings by the Court excluding certain testimony or documents, that, should the Court allow such testimony or documents, Ms. Mosca would have designated as part of this process, including, but not limited to, testimony regarding ii4sm, the 2015 label changes, specific bias evidence, and other evidence excluded from Ms. Redick's trial. Further, to the extent Ms. Redick's motion for a new trial is granted, Ms. Redick hereby designates each and every deposition previously designated, all testimony Ms. Redick designated during trial that was objected to as untimely or irrelevant, as well as all of the above testimony designated by Ms. Mosca.

**Smith & Nephew.**  A list of deposition designations Defendant plans to offer in its case-in-chief and a list of Defendant's counter-designations are attached as Exhibits F and G.  Consistent with its position at the October 22, 2021 hearing, Smith & Nephew objects to Plaintiff's submission with respect to deposition designations, including her inclusion of "all testimony in each deposition taken in this MDL or in other Smith & Nephew cases pending in state courts outside this MDL."

As explained at the October 20, 2021 hearing, Plaintiff's approach subverts the requirements and goals of Rule 106 by denying Smith & Nephew and this Court

meaningful notice of Plaintiff's actual deposition designations, and thereby prevents Smith & Nephew from providing complete and responsive counter-designations and cross-designations. Objections to deposition designations remain to be addressed by the Court prior to trial as set forth in Amended CMO No. 21 [D.E. 3139], at §1.3, at pps. 3-5 (setting procedure for resolving objections to deposition designations).

**By Agreement.** As reported to the Court at the November 10, 2021 status conference, the Parties have agreed to a slight adjustment to the schedule related to deposition designations. Plaintiff served her counter-designations (previously due on October 29 and November 12) to Defendant on November 15, 2021, which are attached as Exhibit J. Defendant will serve its final round of counter-designations (previously due on November 12) to Plaintiff on December 3, 2021 and will file the same as a supplement to the Proposed Pretrial Order in advance of the Pretrial Conference on December 9, 2021.

**l. Any other pretrial relief, including a reference to pending motions, which is requested.**

1.       The following motions are fully briefed and were reserved by the Court or are the subject of ongoing briefing:

| **Motion** | **Docket Number** | **Date Submitted** |
|---|---|---|
| Defendant's Motions *in Limine – Mosca* & *Redick* Nos. 21-22 | D.E. 2546, 2551 | 3/17/2021 |
| Defendant's Mosca-Specific Motions *in Limine* Nos. 1, 2, 4, 5, 6 | D.E. 2521, 2538, 2544, 2547, 2549. The Court has addressed a number of the *Mosca*-specific motions *in limine*, but reserved ruling, in whole or in part, with respect to these specific motions. *See* Memorandum [D.E. 3012] (Sept. 1, 2021) at 7. | 3/17/2021 |

| | | |
|---|---|---|
| Plaintiffs' Motion for Leave to Take De Bene Esse Depositions of Tim Band and S&N Corporate Representative | D.E. 2980, 3055, 3127 | 8/20/2021 |
| Defendant Smith & Nephew, Inc.'s Motion and Supporting Memorandum to Exclude Testimony of Professor Stephen Graves | D.E. 3093.  The Court has ruled that (1) counsel may take the deposition of Professor Graves, (2) Professor Graves will not be allowed to offer opinion testimony at the *Mosca* trial, (3) whether Professor Graves has relevant and admissible testimony to offer as a fact witness at the *Mosca* trial will be determined after the deposition transcript is available, and (4) a further ruling on Smith & Nephew's motion is deferred.  *See* Order [D.E. 3197] (Oct. 21, 2021), at 1. | 10/4/21 |
| Defendant Smith & Nephew, Inc.'s Request for Reconsideration or Modification of the Court's Order of October 21, 2021 (Graves Deposition) | D.E. 3214, 3232, 3245 | 11/2/21 |
| Plaintiff's Motion to Offer Trial Testimony by Use of Remote Contemporaneous Transmission under Rule 43(a) | D.E. 3215, 3246 | 11/4/21 |

In addition to the above, Smith & Nephew anticipates filing a motion to bifurcate the trial on the issue of punitive damages prior to the Pretrial Conference.

2.     **Voir Dire**: **Plaintiff's Statement.**  Section II of CMO 19 requires Plaintiff to provide an initial draft of proposed voir dire. Plaintiff's draft voir dire questions are attached as Exhibit D.

**Smith & Nephew's Statement.**  The parties have conferred on voir dire questions. The proposed voir dire attached as Exhibit I includes agreed questions, a proposed alternate

to one of the questions which plaintiff rejected, as well as additional questions proposed by Smith & Nephew.

3.   **Witnesses**: Plaintiff will disclose the identity and expected order of witnesses to be called in their case-in-chief by Friday, January 14, 2022.

During trial, the parties will utilize best efforts to confirm the identify and order of witnesses to be called the following trial day at the close of each trial day, but by no later than 7 p.m. The parties reserve the sole right to drop a disclosed witness, depending on the events at trial, but agree to provide as much advance notice to the other side as feasible. With respect to testimony by deposition, the parties must follow the protocol set forth in Amended Case Management Order No. 21.  [D.E. 3139], § I.3, at pp. 3-5 (setting forth procedure and timing for identifying and resolving disputes relating to deposition testimony, cross-designations and objections).

4.   **Demonstratives**: The Parties agree to provide demonstrative exhibits to the other side at least two days before they will be used at trial. If any demonstrative exhibit previously provided requires revisions prior to use, a revised version will be provided by no later than 8 a.m. on the morning of the trial day in which it is expected to be used.

5.   **Preadmission of Exhibits**: The Court will not preadmit exhibits prior to trial unless agreed by the parties.  Hr'g Tr. (Oct. 22, 2021) at 19. Smith & Nephew objects to preadmission of any exhibits prior to trial.

6.   **Use of Confidential Documents at Trial**: Neither party will object to the use of any documents designated as confidential at trial by any other party strictly on that

basis.  However, the use of such documents at trial does not waive their confidentiality in this or any other proceeding.

7.    **Jury Instructions & Special Verdict Form:**   Per  Amended  Case Management Order 21, Plaintiff's proposed jury instructions and special verdict form are attached as Exhibits K and L, respectively.  Defendant's proposed jury instructions and special verdict form are attached as Exhibits M and N, respectively.

**m. Any other matters added by the Court.**

Dated:  November 19, 2021

Respectfully Submitted,

/s/ Robert K. Jenner
Robert K. Jenner (Bar No. 04165)
Kathleen R. Kerner (Bar No. 18955)
JENNER LAW, P.C.
1865 Reisterstown Road, Suite 350
Baltimore, MD  21208
rjenner@jennerlawfirm.com
kkerner@jennerlawfirm.com
Telephone: (410) 413-2155
Facsimile: (410) 982-0122

Jasper D. Ward IV
JONES WARD PLC
The Pointe
1205 E. Washington St., Suite 111
Louisville, Kentucky 40206
jasper@jonesward.com
Phone: (502) 882-6000
Facsimile: (502) 587-2007

Genevieve M. Zimmerman
MESHBESHER & SPENCE LTD.
1616 Park Avenue South
Minneapolis, MN 55404
gzimmerman@meshbesher.com
Phone: (612) 339-9121
Facsimile: (612) 339-9188

Counsel for Plaintiff

/s/ Kim E. Moore
Timothy F. Daniels
Kim E. Moore
IRWIN FRITCHIE URQUHART & MOORE LLC
400 Poydras St. #2700
New Orleans, Louisiana 70130
tdaniels@irwinllc.com
kmoore@irwinllc.com
Tel.: (504) 310-2100
Fax: (504) 310-2101

Jana D. Wozniak
Daniel A. Spira
SIDLEY AUSTIN LLP
One South Dearborn
Chicago, Illinois  60603
jwozniak@sidley.com
dspira@sidley.com
Tel.: (312) 853-7000
Fax:  (312) 853-7036

Terri S. Reiskin (Bar No. 05256)
NELSON  MULLINS RILEY & SCARBOROUGH LLP
101 Constitution Avenue NW, Suite 900
Washington, DC  20001
Terri.reiskin@nelsonmullins.com
Tel.: (202) 689-2800
Fax: (202) 689-2860

Paul J. Zidlicky (Bar No. 26148)
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, DC 20005
pzidlicky@sidley.com
Tel.: (202) 736-8000
Fax: (202) 736-8711

Counsel for Defendant Smith & Nephew, Inc.

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing pleading has been served upon counsel for all parties to this proceeding by email as set out below on this 19th day of November, 2021.

/s/ Kim Moore

Jasper D. Ward IV
JONES WARD PLC
The Pointe
1205 E. Washington St., Suite 111
Louisville, Kentucky 40206
Phone: (502) 882-6000
Facsimile: (502) 587-2007
jasper@jonesward.com

Robert K. Jenner
JENNER LAW, P.C.
1829 Reisterstown Road, Suite 350
Baltimore, Maryland 21208
Phone: (410) 413-2155
Facsimile: (410) 982-0122
rjenner@jennerlawfirm.com

Genevieve M. Zimmerman
MESHBESHER & SPENCE LTD.
1616 Park Avenue South
Minneapolis, MN  55404
Phone: (612) 339-9121
Facsimile: (612) 339-9188
gzimmerman@meshbesher.com

Exhibit A - Plaintiffs' Exhibit List

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0001 | SN_BHR_MDL_2290856 | SN_BHR_MDL_2290928 | | 9/10/2001 | Midland Medical Technologies NICE Submission 2001; MMT Submission to NICE | General Discovery - Liability | Expect to offer |
| PX0002 | SN_BHR_MDL_2797457 | | | 8/2/2006 | Nikki Tildesley, Smith & Nephew Research Manager; Audit Facilitator for McMinn data; Convinced Unreported Revisions | General Discovery - Liability | Expect to offer |
| PX0003 | SN_BHR_MDL_0076423 | | | | Australian Registry Resurfacing Results 2007 | General Discovery - Liability | Expect to offer |
| PX0004 | SN_BHR_MDL_2933873 | SN_BHR_MDL_2933892 | | 7/1/2008 | First Cash Cow | General Discovery - Liability | Expect to offer |
| PX0005 | SN_BHR_MDL_1792891 | SN_BHR_MDL_1792894 | | 10/8/2008 | Head Size and Gender and Metal Ions Problem | General Discovery - Liability | Expect to offer |
| PX0006 | SN_BHR_MDL_0076710 | | | 1/1/2009 | Dear Doctor Letter 2009 | General Discovery - Liability | Expect to offer |
| PX0007 | SN_BHR_MDL_0931560 | SN_BHR_MDL_0485254 | SN_BHR_MDL_0931568 Top Docs end bates | 9/25/2009 | 2009 Ad Hoc Request 425 | General Discovery - Liability | Expect to offer |
| PX0008 | SN_BHR_MDL_0975377 | SN_BHR_MDL_0975387 | | 9/30/2009 | Ad Hoc Report | General Discovery - Liability | Expect to offer |
| PX0009 | SN_BHR_MDL_0485243 | SN_BHR_MDL_0485244 | | 10/19/2009 | Internal Ad Hoc Discussion from Damon Mogridge; AOA Ad Hoc Internal Discussion | General Discovery - Liability | Expect to offer |
| PX0010 | SN_BHR_MDL_0019343 | SN_BHR_MDL_0019346 | | 11/12/2009 | Dear Doctor Letter by Peter Heekct (Extracted pages from 2009-11-12 CBE Supplement) | General Discovery - Liability | Expect to offer |
| PX0011 | SN_BHR_MDL_3355406 | | | 3/9/2010 | "Grow a Pair" Email; Grow a Pair and Defend BHR | General Discovery - Liability | Expect to offer |
| PX0012 | SN_BHR_MDL_0137824 | SN_BHR_MDL_0137831 | SN_BHR_MDL_3409555- Daubert End Bates | 5/21/2010 | BHR Marketing Call Script and Notes; Tom Troup Emails Re: Updated Script | General Discovery - Liability | Expect to offer |
| PX0013 | SN_BHR_MDL_3409550 | SN_BHR_MDL_3409555 | | 5/21/2010 | Grow and Defend BHR | General Discovery - Liability | Expect to offer |
| PX0014 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | 11/19/2010 | Peter Heeckt Label Change Email 2010; Official Smoking Gun Email | General Discovery - Liability | Expect to offer |
| PX0015 | SN_BHR_MDL_1247640 | SN_BHR_MDL_1247642 | | 12/9/2010 | 12/9/10 email from DeVivo to Burns, Subject: Re: New BHR creative/campaign; BLAZING Sprinkle Says Eventually Supplement Label | General Discovery - Liability | Expect to offer |
| PX0016 | SN_BHR_MDL_2286901 | | | 3/9/2011 | Letter from Stephen Graves Re: Use of BHR Data for Surgeon Education; SN Can Use Public Data | General Discovery - Liability | Expect to offer |
| PX0017 | SN_BHR_MDL_0076418 | | | 3/29/2011 | Dear Doctor Letter 2011 | General Discovery - Liability | Expect to offer |
| PX0018 | SN_BHR_MDL_0902906 | SN_BHR_MDL_0902909 | | 4/15/2011 | Women Only British Registry Data; BHR Ad Hoc Women Only Data | General Discovery - Liability | Expect to offer |
| PX0019 | SN_BHR_MDL_2235576 | SN_BHR_MDL_2235578 | | 5/31/2011 | Dave Telling Emaills re: BHR Ad Hoc Data Request AJJR; Good Call Likely Not | General Discovery - Liability | Expect to offer |
| PX0020 | SN_BHR_MDL_0457289 | SN_BHR_MDL_0457299 | | 8/31/2011 | ii4sm, Smith & Nephew Medical Device Safety Project, 8/31/2011 | General Discovery - Liability | Expect to offer |
| PX0021 | SN_BHR_MDL_3516599 | | | 12/19/2011 | Peter Heeckt "Functionally Terminated" Email | General Discovery - Liability | Expect to offer |
| PX0022 | SN_BHR_MDL_0776459 | SN_BHR_MDL_0789287 | SN_BHR_MDL_0776474- Top Docs end bates | 1/18/2012 | Examples of Ad Hoc Reports; Ad Hoc BHR Failure Rates-Answers Women's Questions | General Discovery - Liability | Expect to offer |
| PX0023 | SN_BHR_MDL_0370212 | SN_BHR_MDL_0370222 | | 1/31/2012 | British Registry Data Given to CEO for Investor Call (Email 1/31/12 From Soto-MoM Follow up); Soto Random Medcalc Email | General Discovery - Liability | Expect to offer |
| PX0024 | SN_BHR_MDL_0076425 | SN_BHR_MDL_0076429 | | 3/9/2012 | Dear Doctor Letter 2012 | General Discovery - Liability | Expect to offer |
| PX0025 | SN_BHR_MDL_0951239 | SN_BHR_MDL_0951241 | SN_BHR_MDL_0951247 Top doc end bates | 5/8/2012 | Dave Telling Email "Trending Shows"; Telling Complaints Trending Shows Females Small Head Size | General Discovery - Liability | Expect to offer |
| PX0026 | SN_BHR_MDL_2187381 | SN_BHR_MDL_2187405 | | 11/2/2012 | Tim Band Milk the Cash Cow Presentation | General Discovery - Liability | Expect to offer |
| PX0027 | SN_BHR_MDL_0203587 | SN_BHR_MDL_0203599 | | 1/1/2013 | PP Sell in US to Retarding OUS Sales Decline pg 6 | General Discovery - Liability | Expect to offer |
| PX0028 | SN_BHR_MDL_0076706 | SN_BHR_MDL_0076707 | | 1/25/2013 | Dear Valued Customer Letter | General Discovery - Liability | Expect to offer |
| PX0029 | SN_BHR_MDL_0090713 | SN_BHR_MDL_0090722 | | 8/27/2013 | Band BHR Update misreps | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0030 | SN_BHR_MDL_0076422 | SN_BHR_MDL_0090722 | | | Dear Doctor Letters | General Discovery - Liability | Expect to offer |
| PX0031 | SN_BHR_MDL_0076708 | SN_BHR_MDL_0076709 | | | Dear JBJS Reader: Not your average Metal on Metal | General Discovery - Liability | Expect to offer |
| PX0032 | SN_BHR_MDL_0619678 | SN_BHR_MDL_0619740 | | 2008 | Birmingham Hip Resurfacing, 2008, Marketing Planning | General Discovery - Liability | Expect to offer |
| PX0033 | | | | 7/16/2004 | BHR PMA App Final (07/16/2004) | General Discovery - Liability | Expect to offer |
| PX0034 | | | | 10/24/2004 | Owestry Audit Memo (10/24/2004) | General Discovery - Liability | Expect to offer |
| PX0035 | | | | 6/27/2005 | BHR Audit Memo (06/27/2005) | General Discovery - Liability | Expect to offer |
| PX0036 | | | | 6/27/2005 | Summary of BHR Audit Preapproval (06/27/2005) | General Discovery - Liability | Expect to offer |
| PX0037 | SN_BHR_MDL_0013053 | | | 3/9/2007 | PMA Supplement in response to deficiency letter - S&N Advising of changes to US Post Approval Study Protocol | General Discovery - Liability | Expect to offer |
| PX0038 | SN_BHR_MDL_0200607 | | | 6/15/2007 | Email from Brian Austin to Craig J. Della Valle, MD re: Hip Proposal | General Discovery - Liability | Expect to offer |
| PX0039 | SN_BHR_MDL_0111519 | SN_BHR_MDL_0111522 | | 7/20/2007 | Email from Brian Austin to Craig J. Della Valle, MD re: Hip Proposal | General Discovery - Liability | Expect to offer |
| PX0040 | SN_BHR_MDL_0079568 | SN_BHR_MDL_0079569 | | 3/20/2008 | Letter from Rob Cripe (VP Global Hip Franchise) to Dr. Hozack re: Hip Projects | General Discovery - Liability | Expect to offer |
| PX0041 | SN_BHR_MDL_0024820 | | | 5/5/2008 | 24 Month PMA Annual Report | General Discovery - Liability | Expect to offer |
| PX0042 | SN_BHR_MDL_2933874 | | | 6/2/2008 | Global Hip Franchise 5 Year Vision | General Discovery - Liability | Expect to offer |
| PX0043 | SN_BHR_MDL_0384358 | | | 6/18/2008 | E-mail Re: G060104/S006 CONFIDENTIAL -06/18/08 | General Discovery - Liability | Expect to offer |
| PX0044 | SN_BHR_MDL_0110226 | | | May-09 | Smith & Nephew document titled "Knock out your hip competition" | General Discovery - Liability | Expect to offer |
| PX0045 | SN_BHR_MDL_0024957 | | | 7/2/2009 | 36 Month PMA Annual Report | General Discovery - Liability | Expect to offer |
| PX0046 | SN_BHR_MDL_0777010 | | | 8/30/2009 | Report on Primary Total Hip Replacements in Patients <65 Years of Age | General Discovery - Liability | Expect to offer |
| PX0047 | SN_BHR_MDL_0485245 | SN_BHR_MDL_0485254 | | Oct-09 | Birmingham Hip PPT: Australian Registry Analysis October 2009 Damon Mogridge | General Discovery - Liability | Expect to offer |
| PX0048 | SN_BHR_MDL_0777009 | | | 10/16/2009 | E-mail attaching Australian Registry data 10/16/2009 | General Discovery - Liability | Expect to offer |
| PX0049 | SN_BHR_MDL_0019291 | | | 11/12/2009 | copy of PMA Supplement 2009 | General Discovery - Liability | Expect to offer |
| PX0050 | SN_BHR_MDL_0219285 | SN_BHR_MDL_0219423 | | Jun-10 | AAOS Survey, Global Hip Franchise Overview- June 2010 | General Discovery - Liability | Expect to offer |
| PX0051 | SN_BHR_MDL_0782846 | | | Jun-10 | Smith & Nephew PPT 2010: Advanced Bearing Systems-Business Update & Presentation to Naseem Amin (Chief Scientific Officer, Smith & Nephew Plc) By Tim Band, Global Director | General Discovery - Liability | Expect to offer |
| PX0052 | SN_BHR_MDL_0288440 | | | 7/22/2010 | Smith & Nephew document titled "FMEA- All BHR Implants, July 10" | General Discovery - Liability | Expect to offer |
| PX0053 | SN_BHR_MDL_0077453 | | | 10/29/2010 | BHR PPT 2010: Evolving Metallurgical Issues in Hip Resurfacing- Birmingham Hip Resurfacing Master's Course | General Discovery - Liability | Expect to offer |
| PX0054 | SN_BHR_MDL_2852222 | | | 11/19/2010 | BHR ad hoc data request emails (talking about smaller head size causing problems) | General Discovery - Liability | Expect to offer |
| PX0055 | SN_BHR_MDL_0929933 | | | 1/26/2011 | E-mail chain 1/26/2011 | General Discovery - Liability | Expect to offer |
| PX0056 | SN_BHR_MDL_0886087 | SN_BHR_MDL_886100 | | 2/1/2011 | Peter Heeckt PPT on BHR Australian Registry Update | General Discovery - Liability | Expect to offer |
| PX0057 | SN_BHR_MDL_0103846 | | | 2/16/2011 | Email, Makris to various Re: FDA overview of MoM hip replacement and resurfacing 2/16/2011 | General Discovery - Liability | Expect to offer |
| PX0058 | SN_BHR_MDL_1212180 | SN_BHR_MDL_1212185 | | 3/15/2011 | Email from Gino Rouss to Dave Telling Re: Peter Heeckt | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0059 | SN_BHR_MDL_0347906 | | | 3/16/2011 | E-mail attaching Warwick Audit | General Discovery - Liability | Expect to offer |
| PX0060 | SN_BHR_MDL_0958963 | | | 3/17/2011 | Email from Andy Hardison to Jerry Howard re: Warwick Audit 3-9-11 | General Discovery - Liability | Expect to offer |
| PX0061 | SN_BHR_MDL_1146444 | | | 7/15/2011 | Email from Theresa Leister to Courtney Taylor re: BHR ad hoc data request AJJR | General Discovery - Liability | Expect to offer |
| PX0062 | SN_BHR_MDL_0809015 | | | 8/3/2011 | E-mail attaching audit | General Discovery - Liability | Expect to offer |
| PX0063 | SN_BHR_MDL_0457189 | | | 8/31/2011 | Medical Device Reporting and Safety Requirements Document 8/31/11 | General Discovery - Liability | Expect to offer |
| PX0064 | SN_BHR_MDL_0613585 | SN_BHR_MDL_0613640 | | Sep-11 | Smith & Nephew PPT: ABS Update September 2011 | General Discovery - Liability | Expect to offer |
| PX0065 | SN_BHR_MDL_0757616 | | | 11/14/2011 | Email from Courtney Taylor to John Clausen re: Urgent Review Request | General Discovery - Liability | Expect to offer |
| PX0066 | | | | 2/1/2012 | S&N Deferred Prosecution Agreement | General Discovery - Liability | Expect to offer |
| PX0067 | SN_BHR_MDL_0809101 | | | 3/12/2012 | 3/12/12 email from Moy to Tomkins, Subject: FW: NJRR ad hoc request | General Discovery - Liability | Expect to offer |
| PX0068 | SN_BHR_MDL_0885957 | | | 3/16/2012 | E-mail dated 3-16-12, with attachment | General Discovery - Liability | Expect to offer |
| PX0069 | SN_BHR_MDL_0457184 | | | 3/28/2012 | Email 3/28/12 Wilkinson-Medical Device Safety Project | General Discovery - Liability | Expect to offer |
| PX0070 | SN_BHR_MDL_0281342 | | | 5/8/2012 | 5/8/12 report to FDA, Docket No. FDA-2012-N-0293 | General Discovery - Liability | Expect to offer |
| PX0071 | SN_BHR_MDL_0094980 | SN_BHR_MDL_0094982 | | 5/15/2012 | Email from Craig J. Della Valle, MD to Derek McMinn re: Testing of Polymix Resurfacing Cup | General Discovery - Liability | Expect to offer |
| PX0072 | SN_BHR_MDL_1559823 | | | 6/5/2012 | Email from Markus Pottker-Kroll to Andy Weymann re: WG: Proposal for Complaints Handling and Risk Management at Smith & Nephew | General Discovery - Liability | Expect to offer |
| PX0073 | SN_BHR_MDL_0234108 | SN_BHR_MDL_0234241 | | 6/20/2012 | R3: Part 806 and Part 7 Medical Devices; Reports of Corrections and Removal for R3 | General Discovery - Liability | Expect to offer |
| PX0074 | SN_BHR_MDL_0179854 | SN_BHR_MDL_0179882 | | 7/18/2012 | Smith & Nephew Monthly Marketing Meeting PPT 7/18/2012 | General Discovery - Liability | Expect to offer |
| PX0075 | SN_BHR_MDL_1080580 | SN_BHR_MDL_1080584 | | 11/15/2012 | 2012 BHR Sales of Women and Smaller Device Sizes | General Discovery - Liability | Expect to offer |
| PX0076 | SN_BHR_MDL_0867760 | | | 1/17/2013 | Reports and Charts within Institute for Outcome Research in Orthopaedics | General Discovery - Liability | Expect to offer |
| PX0077 | SN_BHR_MDL_0427494 | SN_BHR_MDL_0427549 | | 1/24/2013 | European Reconstruction SBU 2013; "Cash Cow" | General Discovery - Liability | Expect to offer |
| PX0078 | SN_BHR_MDL_0747204 | | | 4/23/2013 | Smith & Nephew PPT: BHR Registry Data > Sub-population Analyses by Andy Weymann MD MBA, Chief Medical Officer April 23, 2013 | General Discovery - Liability | Expect to offer |
| PX0079 | SN_BHR_MDL_0025935 | SN_BHR_MDL_0026231 | | 5/6/2013 | Smith & Nephew 2013 Annual Report to FDA | General Discovery - Liability | Expect to offer |
| PX0080 | SN_BHR_MDL_0091996 | | | 6/11/2014 | Clinical Health Hazard Evaluation Form 6/11/14 | General Discovery - Liability | Expect to offer |
| PX0081 | SN_BHR_MDL_0686803 | | | 2/12/2015 | Email chain 2/12/15 Bill Aubrey | General Discovery - Liability | Expect to offer |
| PX0082 | SN_THA_MDL_0006276 | SN_BHR_MDL_0006365 | | 2/19/2015 | Clinical Health Hazard Evaluation Form | General Discovery - Liability | Expect to offer |
| PX0083 | SN_BHR_MDL_0762011 | | | 2/27/2015 | Email from Manoja Ranawake to Blair Fraser re: BHR Field Safety Notice; MHRA ref: 2014/012/019/081/006 | General Discovery - Liability | Expect to offer |
| PX0084 | Kopjar_BHR_MDL_0003948_50 | | | 3/4/2015 | Email from Andy Weymann to Branko Kopjar re: BHR IFU OUS | General Discovery - Liability | Expect to offer |
| PX0085 | | | | 4/6/2015 | Statistical Analysis Report, Branko Kopjar, MD, MS, PhD (04/06/2015) | General Discovery - Liability | Expect to offer |
| PX0086 | SN_BHR_MDL_0076584 | SN_BHR_MDL_0076648 | | 5/21/2015 | Smith & Nephew, Inc. Clinical Health Hazard Evaluation Form, 5/21/2015 | General Discovery - Liability | Expect to offer |
| PX0087 | SN_BHR_MDL_0551053 | | | Mar-16 | Smith & Nephew PPT: BHR & NGR March 2016 (Includes e-mails/edits for PPT) | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0088 | SN_BHR_MDL_1046716 | | | 4/19/2016 | Smith & Nephew PPT: Birmingham Hip Resurfacing System Post-approval Study 2016 Annual Report Review | General Discovery - Liability | Expect to offer |
| PX0089 | SN_BHR_MDL_0651051 | | | 11/11/2018 | Email from Joseph DeVivo to Derek McMinn CC: Tim Band & Mark Waugh re: Forecasts; Big Balls and Cup Placement Oct 08.ppt | General Discovery - Liability | Expect to offer |
| PX0090 | | | | | McMinn Center- Site Audit and Training Report | General Discovery - Liability | Expect to offer |
| PX0091 | SN_BHR_MDL_0146804 | SN_BHR_MDL_0146834 | | | Marcos Velez-Duran Summary of Clinical Studies | General Discovery - Liability | Expect to offer |
| PX0092 | SN_BHR_MDL_0488486 | SN_BHR_MDL_0488494 | | | McBryde, et. al., The Influence of Head Size and Sex on the Outcome of Birmingham Hip Resurfacing, J. Bone. Joint Surg. Am. 2010 | General Discovery - Liability | Expect to offer |
| PX0093 | SN_BHR_MDL_0019675 | SN_BHR_MDL_0019680 | | | Ollivere, et. al., Early Clinical Failure of the Birmingham Metal-on-Metal Hip Resurfacing Is Associated With Metallosis and Soft-Tissue Necrosis, J. Bone. Joint Surg. Br. 2009 Aug | General Discovery - Liability | Expect to offer |
| PX0094 | SN_BHR_MDL_2092201 | SN_BHR_MDL_0762026 | | | MHRA and Smith & Nephew Discussions | General Discovery - Liability | Expect to offer |
| PX0095 | SN_BHR_MDL_0484652 | SN_BHR_MDL_1250382 | | | Medical Education PowerPoints After Graves Letter Did Not Include Warning Graves Approved | General Discovery - Liability | Expect to offer |
| PX0096 | SN_BHR_MDL_1398996 | SN_BHR_MDL_0905058 | | | Internal Presentations Repeatedly Citing NICE | General Discovery - Liability | Expect to offer |
| PX0097 | SN_BHR_MDL_0215773 | SN_BHR_MDL_0215802 | | | BHR PowerPoint on BHR Differences; 2010 Presentation Heat Treated v. As Cast | General Discovery - Liability | Expect to offer |
| PX0098 | SN_BHR_MDL_0871846 | SN_BHR_MDL_0871873 | | | An Update on Post Market Surveillance and the Regulatory Status of BHR | General Discovery - Liability | Expect to offer |
| PX0099 | SN_BHR_MDL_0750128 | SN_BHR_MDL_0750149 | | | The Future of BHR PPT | General Discovery - Liability | Expect to offer |
| PX0100 | SN_BHR_MDL_0804635 | SN_BHR_MDL_0804707 | | | Email re: "Project X" | General Discovery - Liability | Expect to offer |
| PX0101 | SN_BHR_MDL_0222528 | SN_BHR_MDL_0222531 | | | BHR2: New Head Design | General Discovery - Liability | Expect to offer |
| PX0102 | SN_BHR_MDL_0890077 | SN_BHR_MDL_0890128 | | | Hip Strategy Board On The Future of BHR | General Discovery - Liability | Expect to offer |
| PX0103 | | | | | Owestry Center - Site Audit and Training Report | General Discovery - Liability | Expect to offer |
| PX0104 | SN_BHR_MDL_3492009 | SN_BHR_MDL_3492030 | | | FDA Establishment Inspection Report | General Discovery - Liability | Expect to offer |
| PX0105 | SN_BHR_MDL_0158933 | SN_BHR_MDL_0158942 | | | Emails from Andy Weymann Re: McMinn Centre Data | General Discovery - Liability | Expect to offer |
| PX0106 | SN_BHR_MDL_0244001 | SN_BHR_MDL_0244224 | | | Part 806 Medical Devices; Reports of Corrections and Removal for BHR | General Discovery - Liability | Expect to offer |
| PX0107 | SN_BHR_MDL_0183311 | SN_BHR_MDL_0183344 | | | FDA Panel Meeting on PMA Application for BHR, September 8, 2005 | General Discovery - Liability | Expect to offer |
| PX0108 | SN_BHR_MDL_0019613 | SN_BHR_MDL_0019720 | | | 2010 Changes Being Effected | General Discovery - Liability | Expect to offer |
| PX0109 | SN_BHR_MDL_0240215 | SN_BHR_MDL_0240373 | | | 2011 Changes Being Effected | General Discovery - Liability | Expect to offer |
| PX0110 | SN_BHR_MDL_0819733 | SN_BHR_MDL_0819734 | | | Smith & Nephew Internal Memo Re: Conversation with FDA's John Goode | General Discovery - Liability | Expect to offer |
| PX0111 | SN_BHR_MDL_2094994 | SN_BHR_MDL_0889880 | | | Medical Education Documents and Presentations | General Discovery - Liability | Expect to offer |
| PX0112 | | | | | BBC News, "Derek McMinn: License restrictions for surgeon who 'kept bones.'" October 31, 2020 | General Discovery - Liability | Expect to offer |
| PX0113 | SN_BHR_MDL_0254504 | SN_BHR_MDL_0254507 | | | S&N Letter to MHRA | General Discovery - Liability | Expect to offer |
| PX0114 | SN_BHR_MDL_3019424 | SN_BHR_MDL_3019437 | | | Smith & Nephew Letter to FDA October 2010 | General Discovery - Liability | Expect to offer |
| PX0115 | SN_BHR_MDL_0025482 | SN_BHR_MDL_0025739 | | | Smith & Nephew 2011 Annual Report to FDA | General Discovery - Liability | Expect to offer |
| PX0116 | SN_BHR_MDL_0025740 | SN_BHR_MDL_0025934 | | | Smith & Nephew 2012 Annual Report to FDA | General Discovery - Liability | Expect to offer |
| PX0117 | SN_BHR_MDL_0141172 | SN_BHR_MDL_0141211 | | | Andy Weymann Letter to FDA 2012 | General Discovery - Liability | Expect to offer |
| PX0118 | SN_BHR_MDL_0281265 | SN_BHR_MDL_0281297 | | | Tim Band Presentation to FDA 2012 | General Discovery - Liability | Expect to offer |
| PX0119 | | | | | Larry Spears Expert Report | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0120 | SN_BHR_MDL_0922172 | SN_BHR_MDL_0922175 | | | Ad Hoc Report 425 | General Discovery - Liability | Expect to offer |
| PX0121 | SN_BHR_MDL_0868530 | SN_BHR_MDL_0868579 | | | 2009 BHR US Marketing Trends and Plan | General Discovery - Liability | Expect to offer |
| PX0122 | SN_BHR_MDL_0123915 | SN_BHR_MDL_0123921 | | | PMA Study Trending Analysis | General Discovery - Liability | Expect to offer |
| PX0123 | SN_BHR_MDL_2375790 | | | | Peter Heeckt Email re: Withdraw BHR | General Discovery - Liability | Expect to offer |
| PX0124 | | | | | Dr. Yadin David Expert Report | General Discovery - Liability | Expect to offer |
| PX0125 | SN_BHR_MDL_0749148 | SN_BHR_MDL_0749189 | | | Smith & Nephew ASDD Hip Strategy Board Meeting | General Discovery - Liability | Expect to offer |
| PX0126 | SN_BHR_MDL_1210772 | SN_BHR_MDL_1210776 | | | Email Re: Oswestry Group | General Discovery - Liability | Expect to offer |
| PX0127 | SN_BHR_MDL_0246720 | SN_BHR_MDL_0246845 | | | Kopjar Statistical Analysis Report | General Discovery - Liability | Expect to offer |
| PX0128 | | | | | Mari Truman Engineer's Report | General Discovery - Liability | Expect to offer |
| PX0129 | SN_BHR_MDL_0079841 | SN_BHR_MDL_0079845 | | | Kaiser Registry Data | General Discovery - Liability | Expect to offer |
| PX0130 | SN_BHR_MDL_2933973 | SN_BHR_MDL_2933892 | | | Smith & Nephew Orthopedics MoM Technology Group PPT | General Discovery - Liability | Expect to offer |
| PX0131 | SN_BHR_MDL_3370949 | SN_BHR_MDL_3370957 | | | Exiting BHR in 2010 Business Analysis | General Discovery - Liability | Expect to offer |
| PX0132 | | | | | General Causation Expert Report of Jeffrey Shapiro. M.D. | General Discovery - Liability | Expect to offer |
| PX0133 | | | | | CEO Transcript 2011 S&N Earnings Conference Call | General Discovery - Liability | Expect to offer |
| PX0134 | SN_BHR_MDL_1218124 | SN_BHR_MDL_1218125 | | | Email Re: Weymann Advice | General Discovery - Liability | Expect to offer |
| PX0135 | SN_BHR_MDL_0974970 | SN_BHR_MDL_0975103 | | | Tim Band- Board Presentation | General Discovery - Liability | Expect to offer |
| PX0136 | SN_BHR_MDL_1755088 | | | | Analysis of Revenue Losses from Withdrawing BHR | General Discovery - Liability | Expect to offer |
| PX0137 | SN_BHR_MDL_1973153 | SN_BHR_MDL_1973157 | | | R3 Withdrawn To Protect BHR Email | General Discovery - Liability | Expect to offer |
| PX0138 | SN_BHR_MDL_1976227 | SN_BHR_MDL_1976233 | | | R3 Metal Liners Phase-Out Rationale and Execution Plan | General Discovery - Liability | Expect to offer |
| PX0139 | SN_BHR_MDL_1868732 | SN_BHR_MDL_1868742 | | | R3 Metal Liners Conference Call Recap | General Discovery - Liability | Expect to offer |
| PX0140 | SN_BHR_MDL_1768814 | SN_BHR_MDL_1768816 | | | Email from Andy Weymann | General Discovery - Liability | Expect to offer |
| PX0141 | SN_BHR_MDL_0000001 | SN_BHR_MD_-0000229 | | | PMA Application & Approval Letter / Conditions | General Discovery - Liability | Expect to offer |
| PX0142 | SN_BHR_MDL_0370135 | SN_BHR_MDL_0370161 | | | Metal-on-Metal State of the Evidence and Recommendations | General Discovery - Liability | Expect to offer |
| PX0143 | SN_BHR_MDL_1633175 | SN_BHR_MDL_1633176 | | | Andy Weymann THA Strategy | General Discovery - Liability | Expect to offer |
| PX0144 | SN_BHR_MDL_1003291 | SN_BHR_MDL_1003297 | | | S&N Presentation "What Countries Didn't Know" | General Discovery - Liability | Expect to offer |
| PX0145 | SN_BHR_MDL_1658474 | SN_BHR_MDL_1658475 | | | 2015 BHR Sales of Women and Smaller Device sizes | General Discovery - Liability | Expect to offer |
| PX0146 | SN_BHR_MDL_2661983 | SN_BHR_MDL_2661984 | | | Email from Russell Walter Confirming Withdrew Smaller BHR to Protect BHR | General Discovery - Liability | Expect to offer |
| PX0147 | SN_BHR_MDL_0165044 | SN_BHR_MDL_0165068 | | | PowerPoint presentation Why are we Here Today? | General Discovery - Liability | Expect to offer |
| PX0148 | | | | | L. Scott Marshall Expert Report | General Discovery - Liability | Expect to offer |
| PX0149 | | | | | L. Scott Marshall CV | General Discovery - Liability | Expect to offer |
| PX0150 | SN_BHR_MDL_0000518 | SN_BHR_MDL_0001067 | | 7/16/2004 | Premarket Approval Application for the Smith & Nephew BHR Appendix A Volume 2 of 2 | General Discovery - Liability | Expect to offer |
| PX0151 | SN_BHR_MDL_0001257 | SN_BHR_MDL_0001633 | | 7/16/2004 | Premarket Approval Application for the Smith & Nephew BHR Apprendix C Volume 1 of 1 | General Discovery - Liability | Expect to offer |
| PX0152 | SN_BHR_MDL_0001634 | | | 7/16/2004 | Premarket Approval Application for the Smith & Nephew BHR Appendix D Volume 1 of 1 | General Discovery - Liability | Expect to offer |
| PX0153 | SN_BHR_MDL_0001638 | | | 7/16/2004 | Premarket Approval Application for the Smith & Nephew BHR Appendix E Volume 1 of 1 | General Discovery - Liability | Expect to offer |
| PX0154 | SN_BHR_MDL_0001672 | | | 9/15/2004 | Amendment to PO40033 September 15, 2004 | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0155 | SN_BHR_MDL_0002156 | | | 9/30/2004 | Amendment to PO40033 September 30, 2004 | General Discovery - Liability | Expect to offer |
| PX0156 | SN_BHR_MDL_0003713 | | | 1/28/2005 | Amendment #3 BHR PO40033 | General Discovery - Liability | Expect to offer |
| PX0157 | SN_BHR_MDL_0004718 | | | | Volume III Amendment to PO40033 Statistical Tables | General Discovery - Liability | Expect to offer |
| PX0158 | SN_BHR_MDL_0004935 | | | 4/29/2005 | PMA Volume IV Data Listings 1 of 3 | General Discovery - Liability | Expect to offer |
| PX0159 | SN_BHR_MDL_0005299 | | | | PMA Volume V Data Listings 4 to 6 | General Discovery - Liability | Expect to offer |
| PX0160 | SN_BHR_MDL_0005478 | | | | PMA Volume VI Data Listings 7.1 | General Discovery - Liability | Expect to offer |
| PX0161 | SN_BHR_MDL_0005874 | | | | PMA volume VII Data Listings 7.2 | General Discovery - Liability | Expect to offer |
| PX0162 | SN_BHR_MDL_0006271 | | | | PMA Volume VIII Data Listings 7.3 | General Discovery - Liability | Expect to offer |
| PX0163 | SN_BHR_MDL_0006667 | | | 4/29/2005 | PMA Volume IX Data Listings 8 to 13 | General Discovery - Liability | Expect to offer |
| PX0164 | SN_BHR_MDL_0007152 | | | 7/8/2005 | PMA Amendment to P040033 Part 1 | General Discovery - Liability | Expect to offer |
| PX0165 | SN_BHR_MDL_0007537 | | | 7/15/2005 | PMA Amendment to P040033 Part 2 | General Discovery - Liability | Expect to offer |
| PX0166 | SN_BHR_MDL_0008524 | | | 9/23/2005 | PMA Amendment #6 to P040033 | General Discovery - Liability | Expect to offer |
| PX0167 | SN_BHR_MDL_0008797 | | | 10/14/2005 | PMA Amendment | General Discovery - Liability | Expect to offer |
| PX0168 | SN_BHR_MDL_0009603 | | | 3/1/2006 | Amendment to PMA P040033 | General Discovery - Liability | Expect to offer |
| PX0169 | SN_BHR_MDL_1563846 | | | 2/24/2012 | S&N Powerpoint on Quarterly Quality Management Review, Action items, & Audits by Kerry Turner (QA Management Representative) | General Discovery - Liability | Expect to offer |
| PX0170 | SN_BHR_MDL_1564133 | | | 4/24/2012 | Email from Wolfgang Siebels to Dave Telling re: R3 Metal Liner RE: Warwick FDA Readiness | General Discovery - Liability | Expect to offer |
| PX0171 | SN_BHR_MDL_1564143 | SN_BHR_MDL_1564157 | | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U- Week 25) | General Discovery - Liability | Expect to offer |
| PX0172 | SN_BHR_MDL_1564158 | | | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U - Week 24) | General Discovery - Liability | Expect to offer |
| PX0173 | SN_BHR_MDL_1564171 | | | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U - Week 23) | General Discovery - Liability | Expect to offer |
| PX0174 | SN_BHR_MDL_1579784 | | | 8/22/2012 | Email from Debbie Phillips to Tim Band re: Invite to BHR Masters | General Discovery - Liability | Expect to offer |
| PX0175 | SN_BHR_MDL_1615046 | | | 9/8/2016 | Email from Sarah Freestone to Andy Weymann re Late MDRs August 2016 | General Discovery - Liability | Expect to offer |
| PX0176 | SN_BHR_MDL_1645684 | | | 7/21/2011 | Email from Mike Allcott to Bill Aubrey re AU 270 with attached Audit Report AU 270 Customer Complaints | General Discovery - Liability | Expect to offer |
| PX0177 | SN_BHR_MDL_1755514 | | | 1/24/2010 | Email from Dave Telling to Roger Ashton re: FDA Audit Closure Mtg | General Discovery - Liability | Expect to offer |
| PX0178 | SN_BHR_MDL_1958961 | | | 5/31/2011 | Document on teleconference details between organizer Gino Rouss and attendees Dave Telling, Tim Band, Terrance Smith, Sean Cranston, Theresa Leister, John Connor re: BHR ad hoc data request AJJR | General Discovery - Liability | Expect to offer |
| PX0179 | SN_BHR_MDL_2183494 | | | 3/17/2011 | Email from Kim Bertagnolli to Telling, McBroom, Shelton, Band re: Warwick- Internal Audit Closing Meeting | General Discovery - Liability | Expect to offer |
| PX0180 | SN_BHR_MDL_2235574 | | | 6/13/2011 | Email From Gino Rouss to Lindsay Cummings re: FDA Approval- Revised BHR Surgical Technique | General Discovery - Liability | Expect to offer |
| PX0181 | SN_BHR_MDL_2236496 | | | 9/13/2012 | Email from Balir Fraser to Candi Langmaid re: BHR 10 year Data | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0182 | SN_BHR_MDL_2290226 | | | 11/27/2013 | Email from James Huckle to Weymann and Fraser re: BHR SERB 27-11-13 | General Discovery - Liability | Expect to offer |
| PX0183 | SN_BHR_MDL_2297640 | | | 7/25/2012 | Email from Andy Weymann to David Appleby re: Unified HHE Process | General Discovery - Liability | Expect to offer |
| PX0184 | SN_BHR_MDL_2373263 | | | 3/31/2011 | Email from Sean Cranston to Gino Rouss and Dave Telling re: BHR ad hoc data request AJJR | General Discovery - Liability | Expect to offer |
| PX0185 | SN_BHR_MDL_2537597 | | | 1/31/2012 | Email from Peter Heeckt to Tim Band re:Ad Hoc Report BHR Mod Head Jan12Results_820 | General Discovery - Liability | Expect to offer |
| PX0186 | SN_BHR_MDL_2598913 | | | 5/30/2014 | Email from Catherine Dunbar to Luca Orlandini re: Registry data and its use | General Discovery - Liability | Expect to offer |
| PX0187 | SN_BHR_MDL_2598914 | | | | Use of Registry Data | General Discovery - Liability | Expect to offer |
| PX0188 | SN_BHR_MDL_2598916 | | | | "Purpose" | General Discovery - Liability | Expect to offer |
| PX0189 | SN_BHR_MDL_2603190 | | | 6/8/2012 | Email from Marcos Velez-Duran to Blair Fraser re: Reason for Revision BHR Resurfacing Cup | General Discovery - Liability | Expect to offer |
| PX0190 | SN_BHR_MDL_2798919 | | | | Hip Franchise Development Deep Dive BHR&BMHR-Advanced Bearing Systems | General Discovery - Liability | Expect to offer |
| PX0191 | SN_BHR_MDL_2806024 | | | 2/11/2008 | Letter from Smith & Nephew: Letter to National Joint Registry about collecting data | General Discovery - Liability | Expect to offer |
| PX0192 | SN_BHR_MDL_2806025 | | | 8/2/2006 | Letter from Smith & Nephew: Letter to National Joint Registry about collecting data | General Discovery - Liability | Expect to offer |
| PX0193 | SN_BHR_MDL_0143331 | | | | BHR-The Effect of Size and Gender | General Discovery - Liability | Expect to offer |
| PX0194 | SN_BHR_MDL_0611748 | | | | Apples to Oranges Document | General Discovery - Liability | Expect to offer |
| PX0195 | SN_BHR_MDL_0297353 | | | | Post-Market Surveillance and Regulatory Status of BHR | General Discovery - Liability | Expect to offer |
| PX0196 | SN_BHR_MDL_0966467 | | | | E-mail attaching Dr. Kopjar's first report | General Discovery - Liability | Expect to offer |
| PX0197 | SN_BHR_MDL_1300760 | | | | ii4sm Report | General Discovery - Liability | Expect to offer |
| PX0198 | SN_BHR_MDL_1296405 | | | | CAPA Summary | General Discovery - Liability | Expect to offer |
| PX0199 | SN_BHR_MDL_0032398 | | | | Birmingham Hip Resurfacing System Important Medical Information, Warnings and Precautions | General Discovery - Liability | Expect to offer |
| PX0200 | SN_BHR_MDL_0025236 | | | 5/3/2010 | BHR System 48-Month PMA Annual Report (Quality/Development) | General Discovery - Liability | Expect to offer |
| PX0201 | SN_BHR_MDL_0208882 | SN_BHR_MDL_0209005 | | | Smith & Nephew PPT: Hip Recovery Plan MoM; ABS Products in Early Intervention Hips; Currently all Metal on Metal bearings | General Discovery - Liability | Expect to offer |
| PX0202 | SN_BHR_MDL_0383044 | | | | Smith & Nephew PPT: SNO Active Hips MoM Warwick; BHR Features | General Discovery - Liability | Expect to offer |
| PX0203 | SN_BHR_MDL_1861020 | | | 5/15/2012 | Email from Jason Jones to multiple recipients re: FDA questions regarding the final report for the BHR UK Post Approval Study | General Discovery - Liability | Expect to offer |
| PX0204 | SN_BHR_MDL_0003114 | | | 11/15/2004 | Amendment to P040033 attn: John Goode, Scientific Reviewer | General Discovery - Liability | Expect to offer |
| PX0205 | SN_BHR_MDL_0026232 | | | 5/14/2014 | BHR System 2014 Annual Report | General Discovery - Liability | Expect to offer |
| PX0206 | SN_BHR_MDL_0026613 | | | 5/6/2015 | BHR P040033 2015 PMA Annual Report | General Discovery - Liability | Expect to offer |
| PX0207 | SN_BHR_MDL_0026747 | | | 5/4/2016 | Letter to USDA re: PMA Annual Report | General Discovery - Liability | Expect to offer |
| PX0208 | SN_BHR_MDL_0576843 | SN_BHR_MDL_0576871 | | | Smith & Nephew PPT: SNO Active Hips MoM Warwick; BHR Features | General Discovery - Liability | Expect to offer |
| PX0209 | SN_BHR_MDL_0752951 | SN_BHR_MDL_0752981 | | | Smith & Nephew PPT: BHR Clinical Evidence by Blair Fraser, VP, Scientific Affairs | General Discovery - Liability | Expect to offer |
| PX0210 | SN_BHR_MDL_0896929 | | | | Document by Smith & Nephew on Primary Total Resurfacing Hip Replacement | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0211 | SN_BHR_MDL_1046805 | | | | BHR Post Approval Study (US) Version 4 | General Discovery - Liability | Expect to offer |
| PX0212 | SN_BHR_MDL_1500060 | | | | S&N Document on interview with Phillip Emmert and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0213 | SN_BHR_MDL_1500063 | | | | S&N Document on interview with Andy Hardison and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0214 | SN_BHR_MDL_1500066 | | | | S&N Document on interview with Carolyn Shelton and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0215 | SN_BHR_MDL_1500074 | | | | S&N Document on interview with Jason Jones and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0216 | SN_BHR_MDL_1500088 | | | | S&N Document on interview with Scott Elliott and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0217 | SN_BHR_MDL_1500091 | | | | S&N Document on interview with Terri Chenault and the Medical Device Reporting Process | General Discovery - Liability | Expect to offer |
| PX0218 | SN_BHR_MDL_2500426 | SN_BHR_MDL_2500429 | | 3/24/2009 | Email from Tim Band to Roger Ashton and multiple recipients re: Ox on Ox | General Discovery - Liability | Expect to offer |
| PX0219 | SN_BHR_MDL_2500430 | SN_BHR_MDL_2500490 | | 3/20/2009 | S&N PPT by Michael Cooper on Onboarding BR1 titled "DH Hard/Hard and Hard/Soft Bearing Project" (61 pages) | General Discovery - Liability | Expect to offer |
| PX0220 | SN_BHR_MDL_2525041 | SN_BHR_MDL_2525043 | | 3/23/2009 | Email from John Clausen to Tim Band re: Ox on Ox includes DH BR1 OES.PPT | General Discovery - Liability | Expect to offer |
| PX0221 | SN_BHR_MDL_2525044 | SN_BHR_MDL_2525104 | | 3/20/2009 | S&N PPT by Michael Cooper on Onboarding BR1 titled "DH Hard/Hard and Hard/Soft Bearing Project" (61 pages) | General Discovery - Liability | Expect to offer |
| PX0222 | SN_BHR_MDL_2525404 | | | 3/5/2010 | Email from Terrance Smith to Tim Band re: CoM BR 01 March 2010.ppt (High Importance) | General Discovery - Liability | Expect to offer |
| PX0223 | SN_BHR_MDL_2525413 | | | 3/4/2010 | Email from Pilar Mena to Time Band & Terrance Smith re: CoM BR 01 March 2010.ppt (High Importance) | General Discovery - Liability | Expect to offer |
| PX0224 | SN_BHR_MDL_2525414 | SN_BHR_MDL_2525456 | | 3/8/2010 | S&N PPT titled "Ceramic on Metal (OUS) - CR1" by Tim Band, Roger Ashton, & Terrance Smith | General Discovery - Liability | Expect to offer |
| PX0225 | SN_BHR_MDL_2534444 | SN_BHR_MDL_2534479 | | 12/3/2009 | S&N PPT titled "OES Business Review DEFCOM - BR2" | General Discovery - Liability | Expect to offer |
| PX0226 | SN_BHR_MDL_2551278 | SN_BHR_MDL_2551331 | | | S&N PPT on BHR Performance, Sales, Strategies, Project Proposal, & Project Scope | General Discovery - Liability | Expect to offer |
| PX0227 | SN_BHR_MDL_2552232 | SN_BHR_MDL_2552323 | | 11/4/2010 | S&N PPT titled "Internal Business Review Template" Ceramic on Ceramic by Pilar Ubierna-Mena | General Discovery - Liability | Expect to offer |
| PX0228 | SN_BHR_MDL_2572781 | SN_BHR_MDL_2572788 | | 5/31/2013 | Email from Deirdre Kraimer to John Connor, Carolyn Shelton, Andy Weymann, Amit Parikh, Vivek Pawar, Dawn McLean, & Jeff Sprague re: FDA Meeting Minutes Review | General Discovery - Liability | Expect to offer |
| PX0229 | SN_BHR_MDL_2585223 | | | 6/16/2009 | Email from Rachel Parkin & Amir Kamali re: defcom clinical equivalence | General Discovery - Liability | Expect to offer |
| PX0230 | SN_BHR_MDL_2585224 | SN_BHR_MDL_2585238 | | | S&N Document titled "Clinical Date: Critical Evaluation of Relevant Scientific Literature (To address the requirements of Annex X of Directive 93/42/EEC)" | General Discovery - Liability | Expect to offer |
| PX0231 | SN_BHR_MDL_2613588 | | | 12/8/2008 | Email from Peter Heeckt to Cheryl Cobb, Blair Fraser, & Andy Weymann re: FW: Strategic Plan | General Discovery - Liability | Expect to offer |
| PX0232 | SN_BHR_MDL_2613589 | SN_BHR_MDL_2613651 | | | S&N PPT titled "Smith & Nephew: One Company 2008 Strategic Plan- Orthopaedic 2009 to 2013 Strategic Plan" | General Discovery - Liability | Expect to offer |
| PX0233 | SN_BHR_MDL_2797458 | | | 2/8/2006 | Email from Nikki Tidesley to Paul Pynsent re: McMinn Database | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0234 | SN_BHR_MDL_2798918 | SN_BHR_MDL_2798944 | | 6/18/2009 | Email from Alison Sinclair to Staff: "please see recorded comments regarding Deep Dive Review | General Discovery - Liability | Expect to offer |
| PX0235 | SN_BHR_MDL_2822776 | SN_BHR_MDL_2822845 | | 11/4/2009 | Email from Steve Bigus to Mark Waugh; John Soto: Q4 2009 Portfolio review v4.ppt | General Discovery - Liability | Expect to offer |
| PX0236 | SN_BHR_MDL_2892103 | | | 9/23/2009 | Email from Tim Band to Pilar Mena re DefCom | General Discovery - Liability | Expect to offer |
| PX0237 | SN_BHR_MDL_2895125 | SN_BHR_MDL_2895130 | | 5/13/2010 | Email from Amir Kamali to Derek McMinn re: New BHR Cup Idea | General Discovery - Liability | Expect to offer |
| PX0238 | SN_BHR_MDL_1500058 | | | | ii4sm interview notes | General Discovery - Liability | Expect to offer |
| PX0239 | SN_BHR_MDL_0767066 | | | | Smith & Nephew Birmingham Hip Resurfacing Doc: Competitive Hip Resurfacing Products Comparison Guide | General Discovery - Liability | Expect to offer |
| PX0240 | SN_BHR_MDL_0886088 | | | | PPT: BHR Australian Registry Update; AOA National Joint Replacement Registry 2010 | General Discovery - Liability | Expect to offer |
| PX0241 | SN_BHR_MDL_0976866 | | | | Document with charts on Yearly Cumulative Percent Revision of Total Resurfacing Hip Replacement and Revision Rates | General Discovery - Liability | Expect to offer |
| PX0242 | SN_BHR_MDL_1083236 | | | | Smith & Nephew Document "Metal on Metal Primary Total Conventional Hip Replacement (using the BHR/R3 Combination)" | General Discovery - Liability | Expect to offer |
| PX0243 | SN_BHR_MDL_1215815 | | | | Smith & Nephew Document "Metal on Metal Primary Total Conventional Hip Replacement" | General Discovery - Liability | Expect to offer |
| PX0244 | SN_BHR_MDL_1559825 | | | 5/25/2011 | Pamphlet with charts titled "Project CHARM- Complaints Handling And Risk Management at Smith & Nephew" | General Discovery - Liability | Expect to offer |
| PX0245 | SN_BHR_MDL_1715336 | | | Feb-11 | Evaluation of the Leadership of Strategic Change in Msith & Nephew Amir Kamali | General Discovery - Liability | Expect to offer |
| PX0246 | SN_BHR_MDL_1979571 | | | Oct-07 | Capital Expenditure Authorisation Control Sheet | General Discovery - Liability | Expect to offer |
| PX0247 | SN_BHR_MDL_2343627 | | | 12/1/2011 | ODH Testing and IDE Submission Content | General Discovery - Liability | Expect to offer |
| PX0248 | SN_BHR_MDL_2685477 | | | 12/6/2010 | Email from Hgary Lynch to Les Sprinkle re: Interim Update from Complaints Process Evaluation | General Discovery - Liability | Expect to offer |
| PX0249 | SN_BHR_MDL_2851720 | | | 11/19/2010 | Email From Heeckt, Peeter To Shelton, Carolyn - BHR ad hoc request AJJR (Smaller heas sizes show worse results) | General Discovery - Liability | Expect to offer |
| PX0250 | SN_BHR_MDL_2852117 | | | 11/19/2010 | Email from John rEabe to Carolyn Shelton re: BHR aad hoc data request AJJR | General Discovery - Liability | Expect to offer |
| PX0251 | SN_BHR_MDL_0789279 | | | 3/22/2012 | E-mail string Subject: NJRR Data Request 858 | General Discovery - Liability | Expect to offer |
| PX0252 | SN_BHR_MDL_0001068 | | | 7/16/2004 | PMA application for BHR Appendix B Volume 1 of 1 | General Discovery - Liability | Expect to offer |
| PX0253 | SN_BHR_MDL_0003736 | | | 4/29/2005 | Amendment to P040033 attn: John Goode, Scientific Reviewer | General Discovery - Liability | Expect to offer |
| PX0254 | SN_BHR_MDL_0004210 | | | | Volume II Amendment to P040033 SN BHR Response to Questions 34 to 46 | General Discovery - Liability | Expect to offer |
| PX0255 | SN_BHR_MDL_0009121 | | | 12/6/2005 | BHR System Amendment to PMA P040033 | General Discovery - Liability | Expect to offer |
| PX0256 | SN_BHR_MDL_0959821 | | | | Document by Smith & Nephew on BHR Resurfacing Heads & Primary Total Resurfacing Hip Replacement charts | General Discovery - Liability | Expect to offer |
| PX0257 | SN_BHR_MDL_0968340 | | | | Document by Smith & Nephew titled "Take the Gloves Off: Special Edition- Wright Medical Conserve Plus" | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0258 | SN_BHR_MDL_1581138 | | | 6/29/2011 | Email from Tim Band to Mark Tompkins, Mollie Mosby, Graham Hardcastle, and Brandon Windham re: Info Requested on Estimated Investment Cost of BHR / BMHR Product Lines | General Discovery - Liability | Expect to offer |
| PX0259 | SN_BHR_MDL_2507640 | | | | What the countries didn't know! S&N PPT Annual Report 2009 on Hip and Knee Arthroplasty; Charts on Size & Gender vs Revision by head size | General Discovery - Liability | Expect to offer |
| PX0260 | SN_BHR_MDL_2578636 | | | 3/9/2012 | Email from Andy Weymann re: NJRR ad hoc Request | General Discovery - Liability | Expect to offer |
| PX0261 | SN_BHR_MDL_3019422 | | | 11/10/2010 | Email from Jason Jones to multiple recipients re: Birmingham Hip Resurfacing System Position Paper | General Discovery - Liability | Expect to offer |
| PX0262 | SN_BHR_MDL_0110571 | | | | Document titled: "Take the Gloves Off: Special Edition - Wright Medical CONSERVE PLUS;" | General Discovery - Liability | Expect to offer |
| PX0263 | SN_BHR_MDL_0173263 | SN_BHR_MDL_0173270 | | | Take The Gloves Off Brochure | General Discovery - Liability | Expect to offer |
| PX0264 | SN_BHR_MDL_0010309 | | | 11/17/2006 | 30 Day Notice BHR PMA P040033 | General Discovery - Liability | Expect to offer |
| PX0265 | SN_BHR_MDL_0022242 | | | 11/20/2013 | PMA P040033 Special Pma supplement Post-Approval Study Labeling Update | General Discovery - Liability | Expect to offer |
| PX0266 | SN_BHR_MDL_0023400 | | | 7/13/2015 | BHR System Special PMA Supplement- Changes Being Effected | General Discovery - Liability | Expect to offer |
| PX0267 | SN_BHR_MDL_1593572 | | | 12/3/2013 | S&N PPT on BHR > IFU Changes (SERB - Dec 3, 2013) | General Discovery - Liability | Expect to offer |
| PX0268 | SN_BHR_MDL_0123788 | | | | Post-Approval Study Report | General Discovery - Liability | Expect to offer |
| PX0269 | SN_BHR_MDL_0809906 | | | | 2012 E-mail string, various dates | General Discovery - Liability | Expect to offer |
| PX0270 | SN_BHR_MDL_2885800 | SN_BHR_MDL_2885803 | | 11/15/2012 | Email Tim Band: Clinical Indications Dollar Amounts | General Discovery - Liability | Expect to offer |
| PX0271 | SN_BHR_MDL_3375274 | SN_BHR_MDL_3375284 | | 8/18/2010 | Email from Russell Walter to Mark Waugh Update COO1 | General Discovery - Liability | Expect to offer |
| PX0272 | SN_BHR_MDL_3407201 | SN_BHR_MDL_3407214 | | 8/18/2010 | Email from Mark Waugh to Tim Band re: BHR Discussion, Attachments Update COO2 resurfacing | General Discovery - Liability | Expect to offer |
| PX0273 | SN_BHR_MDL_3375258 | SN_BHR_MDL_3375273 | | 8/18/2010 | Email from Mark Waugh to Tim Band and Russell Walter re: BHR Discussion Update COO2 resurfacing | General Discovery - Liability | Expect to offer |
| PX0274 | SN_BHR_MDL_2922398 | SN_BHR_MDL_2922453 | | 8/18/2010 | Email from John Soto to Mark Waugh, Michael Turner, David Kelman, Tom Troup, John Clausen Franchise Presentation | General Discovery - Liability | Expect to offer |
| PX0275 | SN_BHR_MDL_2310455 | SN_BHR_MDL_2310456 | | 4/23/2010 | Email from Chris Moore to Christy Thiel re: Australian Registry Query- BHR Data | General Discovery - Liability | Expect to offer |
| PX0276 | SN_BHR_MDL_2666975 | SN_BHR_MDL_2666979 | | 4/23/2010 | Email from Chris Moore to Peter Heeckt re: Australian Registry Query- BHR Data | General Discovery - Liability | Expect to offer |
| PX0277 | SN_BHR_MDL_0759569 | SN_BHR_MDL_0759573 | | 12/17/2009 | Email from Ann Cash to Mark Waughre: Aust Reg final Pieces thus far | General Discovery - Liability | Expect to offer |
| PX0278 | Mosca-Steinwandt_Powers_MDL_0 000054 | Mosca-Steinwandt_Powers_MDL_0000055 | | 5/2/2010 | Dear Sales Team Member letter | General Discovery - Liability | Expect to offer |
| PX0279 | SN_BHR_MDL_2309689 | SN_BHR_MDL_2309692 | | 5/5/2010 | Email from Christy Thiel to Ann Tomkins re: Request to share BHR data | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0280 | SN_BHR_MDL_0143245 | SN_BHR_MDL_0143248 | | 11/9/2007 | Email from Mark Waugh to Derek McMinn re Surgeon AUS registry data cover letter and Australian Registry Results 2007 | General Discovery - Liability | Expect to offer |
| PX0281 | SN_BHR_MDL_0217615 | SN_BHR_MDL_0217618 | | 12/5/2007 | Email from Mark Waugh to Justin Bussler re: BHR Registry Mailing- final PDFs | General Discovery - Liability | Expect to offer |
| PX0282 | SN_BHR_MDL_0995447 | SN_BHR_MDL_0995454 | | 11/8/2007 | Email from Mark Waugh to Andrew Burns, et al. re: AUS Registry surgeon mailer letter | General Discovery - Liability | Expect to offer |
| PX0283 | SN_BHR_MDL_0995474 | SN_BHR_MDL_0995478 | | 12/18/2007 | Email from Mark Waugh to Ann Burrow re:Direct Mail BHR postcard attaching Surgeon AUS registry data cover letter | General Discovery - Liability | Expect to offer |
| PX0284 | SN_BHR_MDL_2003307 | SN_BHR_MDL_2003312 | | 11/16/2007 | Email from Mark Waugh to Rob Cripe and Andrew Holman re: BHR Mailing budget | General Discovery - Liability | Expect to offer |
| PX0285 | SN_BHR_MDL_0858424 | SN_BHR_MDL_0858447 | | | 2007 a Patients Guide | General Discovery - Liability | Expect to offer |
| PX0286 | SN_BHR_MDL_3370949 | SN_BHR_MDL_3370957 | | | Where is the resurfacing market headed? | General Discovery - Liability | Expect to offer |
| PX0287 | SN_BHR_MDL_1240920 | SN_BHR_MDL_1240977 | | | Milk the cash cow | General Discovery - Liability | Expect to offer |
| PX0288 | SN_BHR_MDL_0142713 | SN_BHR_MDL_0142811 | | 9/7/2009 | Email from Tim Band to Hannah Longbottom re: Question from a shareholder | General Discovery - Liability | Expect to offer |
| PX0289 | SN_BHR_MDL_0158615 | SN_BHR_MDL_0158688 | | 8/13/2012 | Email from Tim Band to Paul Just re: NICE submission 2001 | General Discovery - Liability | Expect to offer |
| PX0290 | SN_BHR_MDL_0167007 | SN_BHR_MDL_0167081 | | 8/13/2012 | Email from Paul Just to Dave Telling re: NICE Submission 2001 | General Discovery - Liability | Expect to offer |
| PX0291 | SN_BHR_MDL_0199828 | SN_BHR_MDL_0199901 | | 8/13/2012 | Email from Dave Telling to Tim Band re: NICE Submission 2001 | General Discovery - Liability | Expect to offer |
| PX0292 | SN_BHR_MDL_0295074 | SN_BHR_MDL_0295094 | | 3/2/2012 | Email from Peter Heeckt to Wolfgang Siebels re: Metal on Metal - WG | General Discovery - Liability | Expect to offer |
| PX0293 | SN_BHR_MDL_0076347 | SN_BHR_MDL_0076455 | | 10/24/2012 | Email from Christy Thiel to Tom Pynsent and Chris Moore re: Latest australian Ad hoc report | General Discovery - Liability | Expect to offer |
| PX0294 | | | | 8/27/2013 | BHR Update email to Dr. Boucher | General Discovery - Liability | Expect to offer |
| PX0295 | SN_BHR_MDL_2924319 | SN_BHR_MDL_2924322 | | 11/14/2007 | Email from Mark Waugh to Terrance Smith, Tim Bourne, Steve Miller, and Rob Cripe re: BHR Mailing pieces- updated | General Discovery - Liability | Expect to offer |
| PX0296 | SN_BHR_MDL_0143327 | SN_BHR_MDL_0143340 | | 5/25/2010 | Email from Damon Mogridge to Sharat Kusuma re: Help with BHR slides? | General Discovery - Liability | Expect to offer |
| PX0297 | SN_BHR_MDL_2309693 | SN_BHR_MDL_2309694 | | 4/23/2010 | Email from Peter Heeckt to Chris Moore re: Australian Registry Query- BHR Data | General Discovery - Liability | Expect to offer |
| PX0298 | SN_BHR_MDL_0995455 | SN_BHR_MDL_0995459 | | 11/28/2007 | Email from Mark Waugh to Damon Mogridge and Lianne Bogan re: BHR Registry Mailing- final PDFs | General Discovery - Liability | Expect to offer |
| PX0299 | SN_BHR_MDL_0931560 | | | 4/27/2010 | Email from Christy Thiel to Ann Tomkins re: Request to share BHR data | General Discovery - Liability | Expect to offer |
| PX0300 | SN_BHR_MDL_2310452 | SN_BHR_MDL_2310454 | | 5/5/2010 | Email from Chris Moore to Christy Thiel re: Australian Registry Query- BHR Data | General Discovery - Liability | Expect to offer |
| PX0301 | | | | | Australian Registry Annual Report 2001 | General Discovery - Liability | Expect to offer |
| PX0302 | | | | | Australian Registry Annual Report 2002 | General Discovery - Liability | Expect to offer |
| PX0303 | | | | | Australian Registry Annual Report 2003 | General Discovery - Liability | Expect to offer |
| PX0304 | | | | | Australian Registry Annual Report 2004 | General Discovery - Liability | Expect to offer |
| PX0305 | | | | | Australian Registry Annual Report 2005 | General Discovery - Liability | Expect to offer |
| PX0306 | | | | | Australian Registry Annual Report 2006 | General Discovery - Liability | Expect to offer |
| PX0307 | | | | | Australian Registry Annual Report 2007 | General Discovery - Liability | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX0308 | | | | | Australian Registry Annual Report 2008 | General Discovery - Liability | Expect to offer |
| PX0309 | | | | | Australian Registry Annual Report 2009 | General Discovery - Liability | Expect to offer |
| PX0310 | | | | | Australian Registry Annual Report 2010 | General Discovery - Liability | Expect to offer |
| PX0311 | | | | | Australian Registry Annual Report 2011 | General Discovery - Liability | Expect to offer |
| PX0312 | | | | | Australian Registry Annual Report 2012 | General Discovery - Liability | Expect to offer |
| PX0313 | | | | | Australian Registry Annual Report 2013 | General Discovery - Liability | Expect to offer |
| PX0314 | | | | | Australian Registry Annual Report 2014 | General Discovery - Liability | Expect to offer |
| PX0315 | | | | | Australian Registry Annual Report 2015 | General Discovery - Liability | Expect to offer |
| PX2000 | | | | 2/7/2020 | Deposition of Henry Boucher, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_001 | | | | 1/22/2020 | NOD of Henry Boucher, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_002 | | | | 1/1/2020 | Henry Boucher, MD CV | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_003 | | | | | BHR handwritten notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_004 | | | | | Urgent- Medical Device Market Removal 1st notification | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_005 | | | | | email chain from Boucher personal email to Boucher work email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_006 | | | | 8/29/2019 | In Office Meeting Invoice for Stephen Steinwandt | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_007 | | | | 6/13/2019 | Phyliss Mosca conference call notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_008 | | | | 2/3/2020 | Jenner Law letter re Mosca Disclosure of Ex Parte Contacts with Treating Physician | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_009 | SN_BHR_MDL_0078172 | SN_BHR_MDL_0078195 | | | Indications for Hip Resurfacing | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_010 | SN_BHR_MDL_0078197 | SN_BHR_MDL_0078204 | | 10/25/2007 | BHR 10th Anniversary Meeting Miami | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_011 | SN_BHR_MDL_0078137 | SN_BHR_MDL_0078171 | | 10/1/2007 | Femoral Neck Fracturein Hip Resurfacing Dr Simon F Journeaux Miami Presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_012 | SN_BHR_MDL_1675901 | SN_BHR_MDL_1675904 | | | 3rd Annual Hip Joint Preservation and Hip Resurfacing course synopsis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_013 | | | | 10/6/2010 | Article from the journal of Bone & Joint surgery | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_014 | | | | | early clinical failure of the Birmingham metal-on-metal hip resurfacing is associated with metallosis and soft-tissue necrosis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_015 | BHR_MDL_MEDICALS_MoscaP_001336 | | | 5/29/2007 | Phyliss Mosca orthopaedic note | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_016 | SN_BHR_MDL_0032348 | SN_BHR_MDL_0032372 | | | BHR Important Medical Information Warnings and Precautions | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_018 | Mosca 000054 | Mosca 000056 | | | GBMC Phyliss Mosca office note | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_019 | Mosca 000083 | Mosca 000084 | | 2/6/2018 | Phyliss Mosca off note MedStar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_020 | BHR_MDL_MEDICALS_MoscaP_000263 | BHR_MDL_MEDICALS_MoscaP_000264 | | 7/11/2018 | Mosca- LabCorp | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_021 | | | | | Fourth Amended Defendant Fact Sheet Mosca | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_022 | SN_BHR_MDL_0076423 | SN_BHR_MDL_0076424 | | | Australian Registry Resurfacing Results 2007 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_023 | SN_BHR_MDL_0485243 | SN_BHR_MDL_0485244 | | 10/19/2009 | email from Damon Mogridge | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_024 | SN_BHR_MDL_0975377 | SN_BHR_MDL_0975387 | | | Request 408 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_025 | SN_BHR_MDL_0019343 | SN_BHR_MDL_0019346 | | 5/1/2009 | Ref: Orthopaedic update | Depositions and Expert Reports and CVs | Expect to offer |
| PX2000_026 | | | | | Protective Order | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001 | | | | 6/26/2020 | Deposition of Henry Boucher, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_001 | | | | | Deposition Transcript of Henry Boucher, M.D., 2/7/2020 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_002 | | | | | Notice of Deposition | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2001_003 | | | | | 2/3/2020 Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_004 | | | | | 6/2/2020 Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_005 | | | | | Request 408 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_006 | | | | | Third Annual Hip Joint Preservation and Hip Resurfacing Course Synopsis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_007 | | | | | Annual Report, 2009, AOA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_008 | | | | | Third Annual Hip Resurfacing Course Overview, September 2009 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_009 | | | | | 1/17/2005 Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_010 | | | | | Doctor's Note for Stephan Steinwandt | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_011 | | | | | Questionnaire | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_012 | | | | | 12/1/2010 Preop Clearance Note | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_013 | | | | | Informed Consent and Authorization for Orthopedic Joint Surgery | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_014 | | | | | Smith & Nephew IFU | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_015 | | | | | 12/14/2010 Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_016 | | | | | Discharge Summary | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_017 | | | | | Index Discharge Instructions | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_018 | | | | | E-mail String | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_019 | | | | | 11/4/2010 Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_020 | | | | | E-mail Thread | Depositions and Expert Reports and CVs | Expect to offer |
| PX2001_021 | | | | | E-mail Thread | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002 | | | | 7/24/2020 | Deposition of Henry Boucher, MD 7/24/2020 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002_001 | | | | 9/12/2007 | Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002_002 | | | | 8/2/2006 | Tildesley E-mail | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002_003 | | | | | MedStar Union Memorial Records | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002_004 | | | | 9/12/2007 | History and Physical | Depositions and Expert Reports and CVs | Expect to offer |
| PX2002_005 | | | | 12/12/2007 | BHR Informed Consent | Depositions and Expert Reports and CVs | Expect to offer |
| PX2003 | | | | 8/7/2020 | Deposition of Henry Boucher, MD 8/7/20 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2003_001 | | | | | Franklin Square Hospital Center Aubrey Sedgwick Medical records | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004 | | | | 2/21/2020 | Deposition of Marty Kuser, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_001 | | | | | NOD of Marty Kuser, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_002 | | | | | M. Kuser Resume | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_003 | | | | | November 2008 email string | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_004 | | | | | Walter Russell 10-28-08 email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_005 | | | | | 10-2009 email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_006 | | | | | Powerpoint slide | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_007 | | | | | A. Homan email- BH Boost Plan 2008 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_008 | | | | | Smith & Nephew Turning the Tide | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_009 | | | | | Smith & Nephew Adverse Event Policy Module | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_010 | | | | | D. Quirk Complaint Details Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_011 | | | | | J. Maguire Complaint Details Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_012 | | | | | Surgical technique Brochure 1-07 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_013 | | | | | Important Medical Information 12-09 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2004_014 | | | | | Surgical Technique Brochure 10-10 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005 | | | | 1/8/2020 | Deposition of Terrance "Terry" Powers | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2005_001 | Mosca-Steinwandt_Powers_MDL_0 000001 | Mosca-Steinwandt_Powers_MDL_ 000157 | | | Successful Outcomes with hip resurfacing | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_002 | SN_BHR_MDL_0110571 | SN_BHR_MDL_0110574 | | | Take the Gloves off: Special Edition | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_003 | SN_BHR_MDL_0110226 | SN_BHR_MDL_0110233 | | | Take the Gloves off- DePuy | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_004 | SN_BHR_MDL_0386013 | SN_BHR_MDL_0386020 | | | Take the Gloves off- Stryker | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_005 | SN_BHR_MDL_0173263 | SN_BHR_MDL_0173270 | | | Take the Gloves off- Biomet | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_006 | SN_BHR_MDL_0628940 | SN_BHR_MDL_0628943 | | | The effect of acetabular component design and orientation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_007 | SN_BHR_MDL_0682394 | SN_BHR_MDL_0682414 | | | Welcome to Product Complaint Reporting Policy Module | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_008 | | | | | 2010 BHR Marketing Plan; There is only one BHR! | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_009 | SN_BHR_MDL_0076422 | SN_BHR_MDL_0076424 | | | Dear Doctor letter attaching 2007 Registry Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_010 | SN_BHR_MDL_0076710 | | | | Dear Doctor Letter 2009 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_011 | SN_BHR_MDL_0076418 | | | | Dear Doctor Letter 2011 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_012 | SN_BHR_MDL_0076419 | SN_BHR_MDL_0076420 | | 1/1/2011 | BHR Brochure 1/2011 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_013 | SN_BHR_MDL_0076425 | SN_BHR_MDL_0076429 | | 3/9/2012 | Dear Doctor Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_014 | SN_BHR_MDL_0076708 | SN_BHR_MDL_0076709 | | | Dear JBJS Reader: Not your average Metal on Metal | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_015 | SN_BHR_MDL_1049886 | SN_BHR_MDL_1049937 | | | Surgical Technique | Depositions and Expert Reports and CVs | Expect to offer |
| PX2005_016 | SN_BHR_MDL_1500108 | | | | BHR Component Invoice | Depositions and Expert Reports and CVs | Expect to offer |
| PX2006 | | | | 10/15/2020 | Deposition of Stephanie Pritchard | Depositions and Expert Reports and CVs | Expect to offer |
| PX2007 | | | | 10/20/2020 | Deposition of Audra Kristiansen | Depositions and Expert Reports and CVs | Expect to offer |
| PX2008 | | | | 10/30/2020 | Deposition of Mary Craig-Buckholtz | Depositions and Expert Reports and CVs | Expect to offer |
| PX2008_001 | | | | | Craig-Buckholtz CV; Depo Exhibit 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2008_002 | | | | | Mosca records 115 pages; Depo Exhibit 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2008_003 | | | | | Mosca records 48 pages; Depo Exhibit 3 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2009 | | | | 9/11/2020 | Deposition of Dr. Ariane Cometa | Depositions and Expert Reports and CVs | Expect to offer |
| PX2009_001 | | | | | Dr. Ariane Cometa CV; Depo Exhibit 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2009_002 | | | | | Phyliss Mosca Medical Records; Depo Exhibit 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2010 | | | | 10/6/2020 | Deposition of Dr. Corina Fratila | Depositions and Expert Reports and CVs | Expect to offer |
| PX2010_001 | | | | | CV of Dr. Corina Fratila; Depo Exhibit 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2010_002 | | | | | Phyliss Mosca Medical Records; Depo Exhibit 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2010_003 | | | | | Bay West Endocrinology Records; Depo Exhiibt 3 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2011 | | | | 10/23/2020 | Deposition of Terry Pritt | Depositions and Expert Reports and CVs | Expect to offer |
| PX2011_001 | | | | | CV of Terry Pritt; Depo Exhibit 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2011_002 | | | | | Phyliss Mosca Medical Records; Depo Exhibit 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012 | | | | 11/5/2020 | Deposition of Richard Levine, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012_001 | | | | | CV of Richard Levine, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012_002 | | | | | Medical Records from Dr. Levine 2012; Depo Exhibit 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012_003 | | | | | Medical Records from Dr. Levine 2018l Depo Exhibit 3 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012_004 | | | | 4/22/2019 | Phyliss Mosca Arthroscopy Report; Depo Exhibit 4 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2012_005 | | | | | Mosca Medstar Orthopedics Records; Depo Exhibit 5 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013 | | | | 9/11/2020 | Deposition of Jeffrey Shapiro | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_001 | | | | | Jeffrey Shapiro, MD Notice of Deposition | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2013_002 | | | | | Jeffrey Shapiro Summary | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_003 | | | | 7/15/2020 | Jeffrey Shapiro Expert Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_004 | | | | | Jeffrey Shapiro CV | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_005 | | | | | Jeffrey Shapiro References | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_006 | | | | | Jeffrey Shapiro Deposition and Trial Testimony | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_006A | | | | | Exhibit 6-A Updated deposition trial testimony history | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_007 | | | | | Two page invoice from Jeffrey Shapiro, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_008 | | | | | Shapiro Exhibit 8 Jeffrey Shapiro  M.D. Health Grades website | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_009 | | | | | EXHIBIT 9 (not marked) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_010 | | | | | Exhibit 10 Hip table 47 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_011 | | | | | Exhibit 11 Attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_012 | SN_BHR_MDL_0954410 | SN_BHR_MDL_0954413 | | 5/1/2009 | Letter re Orthopedic Update | Depositions and Expert Reports and CVs | Expect to offer |
| PX2013_013 | | | | 7/1/2008 | Article: Psuedotumours associated with Metal on metal hip resufacings | Depositions and Expert Reports and CVs | Expect to offer |
| PX2014 | | | | 1/20/2021 | Deposition of Jeffrey Shapiro 1/20/2021 Volume 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2014_001 | | | | | Notice of Deposition of Jeffrey Shapiro | Depositions and Expert Reports and CVs | Expect to offer |
| PX2014_002 | | | | | Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2014_004 | | | | | Dr. Shapiro's expert report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2014_005 | | | | | Dr. Shapiro's notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2015 | | | | 1/26/2021 | Deposition of Jeffrey Shapiro 1/26/2021 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2015_001 | | | | | Third Amended Notice of Remote Deposition of Jeffrey Shapiro, M.D. | Depositions and Expert Reports and CVs | Expect to offer |
| PX2015_002 | | | | | Expert report of Jeffrey Shapiro, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2015_003 | | | | | Jeffrey Shapiro, List of Materials reviewed for this litigation: Paula Redick | Depositions and Expert Reports and CVs | Expect to offer |
| PX2016 | | | | 2/3/2021 | Deposition of Jeffrey Shapiro 2/3/2021 Volume 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2016_001 | | | | | Third Amended Notice of Remote Deposition of Jeffrey Shapiro, M.D. | Depositions and Expert Reports and CVs | Expect to offer |
| PX2016_002 | | | | | Memorandum Opinion in Biomet Orthopedics | Depositions and Expert Reports and CVs | Expect to offer |
| PX2016_003 | | | | | Henry Boucher, MD Orthopaedic note for Phyliss Mosca | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017 | | | | 1/22/2021 | Deposition of Aaron James Volume 1 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_001 | | | | | Amended Notice of Deposition | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_002 | | | | | Curriculum Vitae | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_003 | | | | | Medical-Legal Curriculum Vitae | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_004 | | | | | Albritton Invoice | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_005 | | | | | Screenshot of Slides | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_006 | | | | 8/25/2020 | 8/25/2020 Inventory | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_007 | | | | 12/2/2020 | 12/2/20 Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_008 | | | | 12/3/2020 | 12/3/20 Albritton Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_009 | | | | 1/13/2020 | 1/13/2020 Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_010 | | | | | Mosca Invoice | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_011 | | | | | Photograph of Slides | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_012 | | | | 2/12/2020 | 2/12/20 Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_013 | | | | 12/3/2020 | 12/3/20 Mosca Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_014 | | | | 1/13/2021 | 1/13/21 Mosca Notes | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2017_015 | | | | 12/3/2021 | 12/3/21 Sedgwick Invoice | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_016 | | | | | Photograph of Slides | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_017 | | | | | Sedgwick Surgical Pathology Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_018 | | | | 12/2/2020 | 12/2/20 Sedgwick Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_019 | | | | 12/4/2020 | 12/4/20 Sedgwick Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2017_020 | | | | 1/13/2021 | 1/13/21 Sedgwick | Depositions and Expert Reports and CVs | Expect to offer |
| PX2018 | | | | 2/4/2021 | Deposition of Aaron James Volume 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2018_001 | | | | | Amended Notice of Deposition | Depositions and Expert Reports and CVs | Expect to offer |
| PX2018_002 | | | | | Sedgwick File PDF | Depositions and Expert Reports and CVs | Expect to offer |
| PX2018_003 | | | | 1/25/2021 | 1/25/2021 Production Document | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019 | | | | 2/5/2021 | Deposition of Marc Hungerford, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_001 | | | | | Ad Hoc Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_002 | | | | | Ad Hoc Report 25 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_003 | | | | | Objections and Responses to the NOD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_004 | | | | | Invoices | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_005 | | | | | Exhibit 2 to Expert Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_006 | | | | | Powerpoint on THA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_007 | | | | | 2009 Presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_008 | | | | | 2009 Ad Hoc 425 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_009 | | | | | Australian Registry Analysis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_010 | | | | | Ad Hoc 405 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_011 | | | | | Powerpoint Presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2019_012 | | | | | Letter to the FDA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020 | | | | 2/12/2021 | Deposition of Marc Hungerford, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_001 | missing this exhibit; not in repository | | | | Expert Report of Marc Hungerford, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_002 | missing this exhibit; not in repository | | | | Objections and Responses to Notice to take remote videotaped Deposition of Marc Hungerford, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_003 | missing this exhibit; not in repository | | | | Supplemental List | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_004 | missing this exhibit; not in repository | | | | Cocaine as possible causes of osteonecrosis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_005 | missing this exhibit; not in repository | | | | osteonecrosis following alcohol, cocaine and steroid use | Depositions and Expert Reports and CVs | Expect to offer |
| PX2020_006 | missing this exhibit; not in repository | | | | Simultaneous Bilateral Avascular Necrosis of the femoral heads associated with cocaine use | Depositions and Expert Reports and CVs | Expect to offer |
| PX2021 | | | | 3/2/2021 | Deposition of Edward McCarthy | Depositions and Expert Reports and CVs | Expect to offer |
| PX2021_001 | | | | | McCarthy Report re: William Albritton | Depositions and Expert Reports and CVs | Expect to offer |
| PX2021_002 | | | | | McCarthy Report re: Phyliss Mosca | Depositions and Expert Reports and CVs | Expect to offer |
| PX2021_003 | | | | | McCarthy Report re: Aubrey Sedgwick | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022 | | | | 10/17/2019 | Deposition of Naseem Amin | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_001 | SN_BHR_MDL_1579784 | SN_BHR_MDL_1579790 | | | Email from Debbie Phillips to Tim Band re: Invite to BHR Masters | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_002 | | | | | PMA approval letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_003 | SN_BHR_MDL_0777009 | SN_BHR_MDL_0777020 | | 10/16/2009 | E-mail chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_004 | SN_BHR_MDL_0886087 | SN_BHR_MDL_0886100 | | 2/1/2011 | E-mail attaching Australian Registry data | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2022_005 | SN_BHR_MDL_0485243 | SN_BHR_MDL_0485244 | | 10/19/2009 | Internal Ad Hoc Discussion from Damon Mogridge; AOA Ad Hoc Internal Discussion | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_006 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | 11/19/2010 | E-mail attaching Australian Registry data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_007 | SN_BHR_MDL_0929933 | SN_BHR_MDL_0929934 | | | E-mail chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_008 | SN_BHR_MDL_1212180 | SN_BHR_MDL_1212185 | | | E-mail chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_009 | SN_BHR_MDL_0370212 | SN_BHR_MDL_0370222 | | 1/31/2012 | E-mail chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_010 | SN_BHR_MDL_0809101 | SN_BHR_MDL_0809102 | | 3/12/2012 | E-mail attaching report SN_BHR_MDL_0789282 through SN_BHR_MDL_0789287 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_011 | SN_BHR_MDL_0951239 | SN_BHR_MDL_0951241 | | | E-mail chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_012 | SN_BHR_MDL_1115275 | SN_BHR_MDL_1115342 | | | E-mail and Cleveland Clinic presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_013 | SN_BHR_MDL_0032398 | SN_BHR_MDL_0032422 | | | 2010 BHR label | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_014 | SN_BHR_MDL_1080580 | SN_BHR_MDL_1080581 | | 11/15/2012 | E-mail | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_015 | SN_BHR_MDL_0966467 | SN_BHR_MDL_0966593 | | | E-mail attaching Dr. Kopjar's first report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_016 | SN_BHR_MDL_0091996 | SN_BHR_MDL_0092031 | | | 2014 Clinical HHE | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_017 | SN_BHR_MDL_0076584 | SN_BHR_MDL_0076648 | | 5/21/2015 | 2015 Clinical HHE | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_018 | SN_BHR_MDL_0025935 | SN_BHR_MDL_0025943 | | 5/6/2013 | May 6, 2013 BHR annual report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_019 | SN_BHR_MDL_0457184 | SN_BHR_MDL_0457188 | | 3/28/2012 | Email 3/28/12 Wilkinson-Medical Device Safety Project | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_020 | SN_BHR_MDL_1300760 | SN_BHR_MDL_1300770 | | | ii4sm Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_021 | SN_BHR_MDL_0457189 | SN_BHR_MDL_0457288 | | | Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_022 | | | | | Summary of Safety and Effectiveness Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2022_023 | SN_BHR_MDL_1500058 | SN_BHR_MDL_1500059 | | | Notes of ii4sm interview with Peter Heeckt | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023 | | | | 7/9/2019 | Deposition of Tim Band | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_001 | | | | 7/16/2004 | July 16, 2004 Premarket Approval Application | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_002 | | | | 10/29/2005 | Letter from Wright Medical to FDA, October 29, 2005 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_003 | SN_BHR_MDL_123788 | SN_BHR_MDL_123845 | | | Final Post-Approval Study Report SN_BHR_MDL_123788 through SN_BHR_MDL_123845 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_004 | | | | 4/29/2005 | April 29, 2005 submission to FDA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_005 | | | | | Letter to Mr. Velez-Duran from M Squared | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_006 | | | | | McMinn Center - Site Audit and Training Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_007 | SN_BHR_MDL_384358 | SN_BHR_MDL_384362 | | | E-mail chain SN_BHR_MDL_384358 through SN_BHR_MDL_384362 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_008 | | | | | M Squared Response to FDA queries | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_009 | SN_BHR_MDL_158933 | SN_BHR_MDL_158942 | | | E-mail chain SN_BHR_MDL_158933 through SN_BHR_MDL_158942 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_010 | SN_BHR_MDL_427494 | SN_BHR_MDL_4247549 | | | European Reconstruction SBU | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_011 | SN_BHR_MDL_203587 | SN_BHR_MDL_203599 | | | PowerPoint slide deck | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_012 | SN_BHR_MDL_551053 | SN_BHR_MDL_551088 | | | PowerPoint slide deck 2 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_013 | SN_BHR_MDL_457189 | SN_BHR_MDL_457288 | | | ii4SM report SN_BHR_MDL_457189 through SN_BHR_MDL_457288 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_014 | SN_BHR_MDL_457289 | SN_BHR_MDL_457299 | | | ii4SM report SN_BHR_MDL_457289 through SN_BHR_MDL_457299 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_015 | | | | 5/9/2006 | FDA letter to Marcos Velez-Duran, May 9, 2006 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_016 | SN_BHR_MDL_76584 | SN_BHR_MDL_76648 | | May-15 | HHE May 2015 report SN_BHR_MDL_76584 through SN_BHR_MDL_76648 | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2023_017 | Kopjar_BHR_MDL_3960 | Kopjar_BHR_MDL_3961 | | | E-mail chain Kopjar_BHR_MDL_3960 through Kopjar_BHR_MDL_3961 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_018 | SN_BHR_MDL_246720 | SN_BHR_MDL_246845 | | | Kopjar Statistical Analysis Report SN_BHR_MDL_246720 through SN_BHR_MDL_246845 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_019 | SN_BHR_MDL_747070 | | | | E-mail chain SN_BHR_MDL_747070 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_020 | SN_BHR_MDL_871846 | SN_BHR_MDL_871873 | | | E-mail and PowerPoint deck | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_021 | | | | | Kopjar Statistical Analysis Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_022 | SN_BHR_MDL_781568 | SN_BHR_MDL_781634 | | | How to sell the BHR slides | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_023 | SN_BHR_MDL_782343 | SN_BHR_MDL_782375 | | | Project X Concept review | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_024 | SN_BHR_MDL_79568 | SN_BHR_MDL_79569 | | | Letter to Dr. Hozack | Depositions and Expert Reports and CVs | Expect to offer |
| PX2023_025 | SN_BHR_MDL_165044 | SN_BHR_MDL_165156 | | | Why are we here today? slides | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024 | | | | 1/29/2020 | Deposition of Blair Fraser | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_001 | | | | 3/17/2005 | PowerPoint BHR PMA Update, March 17, 2005 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_002 | | | | 10/29/2005 | October 29, 2005, correspondence between Wright Medical and the FDA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_003 | BHR_MDL_0158933 | | | | Email correspondence produced by Smith & Nephew with a Bates label beginning BHR_MDL_0158933 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_004 | BHR_MDL_0172365 | BHR_MDL_0172384 | | | 2007 marketing brochure for the BHR product | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_005 | MCCRACKEN-000001 | MCCRACKEN-000008 | | 5/9/2006 | May 9, 2006, letter from the FDA to Smith & Nephew FDA conditional approval letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_006 | BHR_MDL_0123788 | BHR_MDL_0123845 | | | Birmingham Hip Resurfacing System Final United Kingdom Post-Approval Study Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_007 | | | | | Composite Exhibit C-4-6 Survivorship Data and Table 28: Subgroup Analysis for Revisions for Gender, Age and Hip Group | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_008 | | | | 7/1/2004 | July 2004 Initial PMA Application | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_009 | BHR_MDL_0123915 | | | | Email String BHR_MDL_0123915 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_010 | | | | | Composite Exhibit C-4-6-22 Survivorship Data, Table 28: Subgroup Analysis For Revisions for Gender, Age and Hip Group, and Table 16: Survival by Gender | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_011 | BHR_MDL_0110226 | BHR_MDL_0110233 | | | Document entitled "Take the Gloves Off - DePuy, Knock out your hip competition" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_012 | BHR_MDL_0959820 | BHR_MDL_0959830 | | 11/19/2010 | Email from Peter Heeckt to Carolyn Shelton dated 11/19/10 BHR_MDL_0959820-0959830 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_013 | | | | | Composite Exhibit C-9-10 2008 Australian Registry and Figure HT37: Cumulative Percent Revision of BHR Primary Total Resurfacing Hip Replacement by Gender | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_014 | BHR_MDL_0076710 | | | | Dear Doctor Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_015 | BHR_MDL_0457189 | BHR_MDL_0457288 | | | Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_016 | | | | | Composite Exhibit C-5-12 Promise No. 4 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_017 | BHR_MDL_1277497 | BHR_MDL_1277531 | | | Femoral Neck Fracture in Hip Resurfacing | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_018 | | | | | Brochure, Birmingham Hip Resurfacing System | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2024_019 | BHR_MDL_0370212 | BHR_MDL_0370222 | | 1/31/2012 | Email from John Soto to Michael Frazzette dated 1/31/12 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_020 | | | | | Edited Transcript SN.L - Q4 and Full Year 2011 Smith and Nephew PLC Earnings Conference Call | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_021 | BHR_MDL-0427494 | BHR_MDL-0427513 | | 1/24/2013 | Excerpt from the European Reconstruction SBU/Advanced Surgical Devices QBR 24th January 2013 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_022 | BHR_MDL_0551053 | BHR_MDL_0551088 | | | BHR_MDL_0551053-0551088 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_023 | BHR_MDL_0370134 | BHR_MDL_0370161 | | | PowerPoint Presentation BHR_MDL_0370134-0370161 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_024 | | | | | Composite chart (two pages) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_025 | | | | | Peter Heeckt FaceBook | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_026 | BHR_MDL_1048360 | BHR_MDL_1048465 | | | Birmingham Hip Resurfacing System 132 Month Interim Post-Approval Study Status Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_027 | BHR_MDL_0244001 | BHR_MDL_0244002 | | 6/3/2015 | Letter to US FDA from Smith & Nephew dated June 3, 2015 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_028 | BHR_MDL_1247640 | BHR_MDL_1247642 | | | Email String BHR_MDL_1247640-1247642 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_029 | BHR_MDL_0752951 | BHR_MDL_0752981 | | | Presentation, BHR Clinical Evidence Blair Fraser, Vice President Scientific Affairs | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_030 | BHR_MDL_0281342 | BHR_MDL_0281382 | | 5/8/2012 | Letter to the US FDA from Andy Weymann dated May 8, 2012 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2024_031 | BHR_MDL_0008622 | BHR_MDL_0008627 | | | Request 858-Smith & Nephew Primary Total Resurfacing Hip Replacement | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025 | | | | 12/1/2020 | Deposition of Peter Heeckt | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_001 | | | | 8/26/2020 | Declaration of Peter Heeckt, M.D., Ph.D. dated 8-26-20 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_003 | SN_BHR_MDL_1500058 | SN_BHR_MDL_1500059 | | | ii4sm interview notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_004 | | | | 6/3/2015 | Letter dated 6-3-15 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_005 | SN_BHR_MDL_1040520 | SN_BHR_MDL_1040528 | | 11/15/2007 | E-mail dated 11-15-07, with attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_006 | SN_BHR_MDL_0929933 | SN_BHR_MDL_0929934 | | 11/19/2010 | E-mail string dated 11-19-10, 1-6-11 and 1-26-11 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_007 | | | | 11/29/2010 | Email string dated 11-29-10 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_008 | SN_BHR_MDL_1080580 | SN_BHR_MDL_1080584 | | 11/15/2012 | E-mail string dated 11-15-12, Bates stamped SN_BHR_MDL_1080580 through SN_BHR_MDL_1080584 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_009 | SN_BHR_MDL_2578636 | SN_BHR_MDL_2578638 | | 3/8/2012 | E-mail string dated 3-8-12 and 3-9-12 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_010 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | 11/19/2010 | E-mail dated 11-19-10 with attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_011 | SN_BHR_MDL_0886087 | SN_BHR_MDL_0886100 | | 2/1/2011 | E-mail dated 2-1-11 with attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_012 | SN_BHR_MDL_0809906 | SN_BHR_MDL_0809909 | | | 2012 E-mail string, various dates | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_013 | SN_BHR_MDL_0809101 | SN_BHR_MDL_0809102 | | 3/12/2012 | Email string dated 3-12-12 and 3-22-12  with attachment, Bates stamped SN_BHR_MDL_0789282 through SN_BHR_MDL_0789287 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_014 | SN_BHR_MDL_3523133 | SN_BHR_MDL_3523134 | | 11/14/2011 | E-mail string dated 11-14-11 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_015 | SN_BHR_MDL_0885957 | SN_BHR_MDL_0885961 | | 3/16/2012 | E-mail dated 3-16-12, with attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_017 | SN_BHR_MDL_3355406 | | | 3/9/2010 | E-mail string dated 3-9-10 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_018 | SN_BHR_MDL_2187381 | SN_BHR_MDL_2187405 | | | E-mail with attached PowerPoint presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2025_020 | SN_BHR_MDL_3517055 | | | 2/2/2012 | email string dated 2-2-12 and 2-3-12 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026 | | | | 11/14/2020 | Deposition of Michael Mont | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2026_002 | | | | | Michael A. Mont's Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_002B | | | | | Copy of Michael A. Mont's Report signed and dated | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_003 | | | | | Michael A. Mont's CV | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_004 | | | | | Exhibit B "...In addition to the materials referenced" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_005 | | | | | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_006 | | | | | Femoral Head Resurfacing: Appropriate Patient Selection article | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_007 | | | | | The Orthopaedic Forum - Graduated Introduction of Orthopaedic Implants: Encouraging Innovation and Minimizing Harm | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_008 | | | | | Hip Osteoarthritis: A Primer | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_009 | | | | | Hip Resurfacing: Patient and Treatment Options | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_010 | | | | | Is there a New Learning Curve with Transition to a New Resurfacing System | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_011 | | | | | Narrowed Indications Improve Outcomes for Hip Resurfacing Arthroplasty | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_012 | | | | | The future role of metal-on-metal hip resurfacing | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_013 | | | | | Review Article The Hip Society | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_014 | | | | | Specialty Update: What's New in Total Hip Arthroplasty | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_015 | | | | | Department of Health and Human Services Food and Drug Administration Medical Devices Advisory Committee Orthopaedic and Rehabilitation Panel | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_017 | | | | | Document titled: General Information | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_018 | | | | 6/4/2015 | Statement regarding BHR System dated 4 June 2015 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_022 | | | | | Birmingham Hip Australian Registry Analysis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_028 | | | | | Email exchange from Peter Heeckt to Carolyn Shelton | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_036 | | | | | Email exchange from Smith Terrance to Band Tim | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_038 | | | | | Statistical Analysis Report Client: Smith & Nephew Orthopaedics Limited | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_039 | | | | | Clinical Health Hazard Evaluation Form | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_040 | | | | | Statistical Analysis Report Client:Smith & Nephew, Ltd. | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_043 | | | | | Birmingham Hip Resurfacing Foreign Confidential Personal Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_048 | SN_EXP_Mont_MDL_00000 38 | | | | Document SN_EXP_Mont_MDL_0000038 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_049 | | | | | Additional Exhibit B | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_050 | | | | | What is a Serious Adverse Event? | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_051 | | | | 6/3/2015 | June 3, 2015 letter RE: Voluntary Removal | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_052 | | | | | Birmingham Resurfacing System Surgical Techniques | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2026_054 | | | | | Email exchange from Dave Telling to Aubrey Bill | Depositions and Expert Reports and CVs | Expect to offer |
| PX2026_060 | | | | | Objections and Responses to Plaintiff's second Amended Notice | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027 | | | | 1/24/2020 | Deposition of Gino Rouss | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_001 | SN_BHR_MDL_0777009 | SN_BHR_MDL_0777020 | | 10/16/2009 | Dr Charalambos Revelas email to Tim Band re: Under 65 Sep 09 Results | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_002 | SN_BHR_MDL_0485245 | SN_BHR_MDL_0485254 | | | October 2009 Australian Registry Analysis | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_003 | SN_BHR_MDL_0025239 | SN_BHR_MDL_0025479 | | | 2010 BHR annual Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_004 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | 11/19/2010 | P Heeckt email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_005 | SN_BHR_MDL_1247640 | SN_BHR_MDL_1247642 | | 12/9/2010 | L sprinkle email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_006 | SN_BHR_MDL_0025489 | SN_BHR_MDL_0025498 | | 7/5/2011 | annual Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_007 | SN_BHR_MDL_0929933 | SN_BHR_MDL_0929934 | | 1/26/2011 | R Walter email (chain) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_008 | SN_BHR_MDL_0809906 | SN_BHR_MDL_0809909 | | 2/15/2011 | G Rouss email (Chain) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_009 | SN_BHR_MDL_1212180 | SN_BHR_MDL_1212185 | | 5/11/2011 | G Rouss email (Chain) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_010 | SN_BHR_MDL_0370212 | SN_BHR_MDL_0370222 | | 1/31/2012 | J Soto email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_011 | SN_BHR_MDL_0885957 | SN_BHR_MDL_0885961 | | 3/16/2012 | T Band email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_012 | SN_BHR_MDL_0025750 | SN_BHR_MDL_0025760 | | 5/4/2012 | Annual Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_013 | SN_BHR_MDL_0025935 | SN_BHR_MDL_0025943 | | 5/6/2013 | annual Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_014 | SN_BHR_MDL_1974211 | SN_BHR_MDL_1974214 | | 6/26/2012 | D Telling email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2027_015 | SN_BHR_MDL_1861020 | | | 5/15/2012 | J Jones email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028 | | | | 1/15/2020 | Depositon of Dave Telling 1/15/2020 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_001 | SN_BHR_MDL_2092550 | SN_BHR_MDL_2092550 | | 1/17/2014 | E-mail chain SN_BHR_MDL_2092550 through SN_BHR_MDL_2092550 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_002 | | | | 3/2/2006 | PMA approval letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_003 | SN_BHR_MDL_0777009 | SN_BHR_MDL_0777020 | | 10/16/2009 | E-mail attaching Australian Registry data 10/16/2009 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_004 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | 11/19/2010 | E-mail attaching Australian Registry data 11/19/2010 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_005 | SN_BHR_MDL_0929933 | SN_BHR_MDL_0929934 | | 1/26/2011 | E-mail chain 1/26/2011 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_006 | SN_BHR_MDL_1041480 | SN_BHR_MDL_1041482 | | 6/9/2010 | E-mail chain 6/9/2010 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_007 | SN_BHR_MDL_1247640 | SN_BHR_MDL_1247642 | | 12/9/2010 | E-mail chain 12/9/2010 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_008 | SN_BHR_MDL_1859482 | SN_BHR_MDL_1859486 | | 10/1/2010 | Letter to FDA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_009 | SN_BHR_MDL_1212180 | SN_BHR_MDL_1212185 | | 11/5/2011 | E-mail chain 11/5/2011 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_010 | SN_BHR_MDL_0370212 | SN_BHR_MDL_0370222 | | 1/31/2012 | E-mail chain 1/31/2012 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_011 | SN_BHR_MDL_0076584 | SN_BHR_MDL_0076648 | | 5/21/2015 | Clinical Health Hazard Evaluation Form | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_012 | SN_BHR_MDL_2187381 | SN_BHR_MDL_2187405 | | 11/2/2012 | E-mail and presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_013 | SN_BHR_MDL_1973326 | | | 1/10/2010 | E-mail from Carolyn Shelton RE: BHR MoM warning | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_014 | SN_BHR_MDL_0809015 | SN_BHR_MDL_0809017 | | 8/3/2011 | E-mail attaching audit | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_015 | SN_BHR_MDL_0347906 | SN_BHR_MDL_0347912 | | 3/16/2011 | E-mail attaching Warwick Audit | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_016 | SN_BHR_MDL_1296405 | SN_BHR_MDL_1296411 | | | CAPA Summary | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_017 | SN_BHR_MDL_0457189 | SN_BHR_MDL_0457288 | | 8/31/2011 | ii4sm Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2028_018 | SN_BHR_MDL_0457288 | SN_BHR_MDL_1300565 | | | FDA EIR letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029 | | | | 6/13/2019 | Deposition of Mark Waugh | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_001 | SN_BHR_MDL_0781568 | SN_BHR_MDL_0781634 | | | PowerPoint titled "How to sell the BHR: Clinical Results, Competitive Targeting;" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_002 | SN_BHR_MDL_0031231 | | | 3/29/2011 | One-page document referred to as a "Dear Doctor" letter; | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2029_003 | SN_BHR_MDL_0104910 | SN_BHR_MDL_0104944 | | | PowerPoint presentation titled "2010 BHR Marketing Plan - There is only one BHR!" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_004 | SN_BHR_MDL_0031158 | SN_BHR_MDL_0031165 | | Oct-08 | Document titled "What does your hip patient want to get back to?" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_005 | SN_BHR_MDL_0031242 | | | | One-page document titled "Dropping the competition; 10+ years and still climbing strong." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_006 | SN_BHR_MDL_0113405 | SN_BHR_MDL_0113406 | | | email string dated Thursday, August 7, 2008 from Eric Hay to Shea Brown; | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_007 | SN_BHR_MDL_0121976 | SN_BHR_MDL_0121982 | | | Document titled "The ten-year survival of the Birmingham hip resurfacing." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_008 | SN_BHR_MDL_0090564 | SN_BHR_MDL_0090568 | | | Email string dated Wednesday, March 20, 2013 from Peter Brooks to Pat Walter; | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_009 | SN_BHR_MDL_0111695 | SN_BHR_MDL_0111696 | | | Email string dated Friday, June 13, 2008 from Mark Waugh to William Connelly, et al; | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_010 | SN_BHR_MDL_0107473 | SN_BHR_MDL_0107499 | | | Document titled "Birmingham Hip Resurfacing System; Update and Growth Acceleration Plan." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_011 | SN_BHR_MDL_0090923 | SN_BHR_MDL_0090927 | | | Email string | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_012 | | | | | Email from Craig J. Della Valle, MD to Mark Waugh dated September 21, 2007; no Bates number | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_013 | SN_BHR_MDL_0079561 | SN_BHR_MDL_0079564 | | | Email string | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_014 | Hutchens(SN)-0048403 | Hutchens(SN)-0048404 | | | Email from Mark Waugh to Tim Bourne, et al | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_015 | SN_BHR_MDL_0457289 | SN_BHR_MDL_0457299 | | 8/31/2011 | Document titled "ii4sm." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_016 | SN_BHR_MDL_0457189 | SN_BHR_MDL_0457288 | | 8/31/2011 | 100-page document titled "Medical Device Reporting and Safety Requirement Analysis and Global Diagnostic." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2029_017 | SN_BHR_MDL_0113427 | SN_BHR_MDL_0113429 | | | Email string | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030 | | | | 1/22/2020 | Deposition of Tim Band | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_001 | SN_BHR_MDL_1972939 | | | 7/19/2011 | July 19th, 2011 Email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_002 | SN_BHR_MDL_2090618 | | | 3/31/2014 | March 31, 2014 Email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_003 | SN_BHR_MDL_1868732 | | | 10/12/2011 | October 12, 2011 Email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_004 | SN_BHR_MDL_1859407 | | | 3/12/2012 | March 12, 2012 Email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_005 | SN_BHR_MDL_0185327 | | | 1/16/2006 | January 16, 2006 Email Bates No. SN_BHR_MDL_0185327 Email, Bates No. 1216489 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_007 | SN_BHR_MDL_1976227 | | | | R-3 Metal Liners Phase-out PowerPoint | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_008 | SN_BHR_MDL_1976031 | | | 8/24/2007 | August 24, 2007 Email | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_010 | SN_BHR_MDL_0281265 | | | 6/27/2012 | June 27-28, 2012 Public Meeting Presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_011 | SN_BHR_MDL_1835277 | | | 3/8/2012 | March 8th, 2012 MoM R3 Metal Liners and BH Modular Heads | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_012 | SN_BHR_MDL_2187381 | | | | 2012 Email/BHR Project PowerPoint | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_013 | SN_BHR_MDL_0457189 | | | 8/31/2011 | August 31, 2011 Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_014 | SN_BHR_MDL_0457289 | | | 8/31/2011 | August 31, 2011 II4SM Smith & Nephew Medical Device Safety Project PowerPoint | Depositions and Expert Reports and CVs | Expect to offer |
| PX2030_015 | SN_BHR_MDL_1500058 | | | | II4SM Memos | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031 | | | | 8/28/2020 | Deposition of Dave Telling | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2031_001 | SN_BHR_MDL_3115157 | | | 11/8/2005 | email from Rachel Parkin to Dave Telling re: FDA Audit at SNOL | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_002 | SN_BHR_MDL_1792891 | SN_BHR_MDL_1792894 | | 10/8/2008 | Email from Mark Waugh to Andrew Holman re: Questions ahead of QBR meetings | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_003 | SN_BHR_MDL_0951239 | SN_BHR_MDL_0951247 | | 5/8/2012 | Email from Dave Telling to Andy Weymann re: NJRR Data Request 858 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_004 | SN_BHR_MDL_3355406 | | | 9/3/2010 | Email from Joseph Devivo to John Soto re: Ronan Treacy | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_005 | SN_BHR_MDL_2235576 | | | 5/31/2011 | Email from Dave Telling to Bill Aubrey re: BHR Ad hoc data request AJJR | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_006 | SN_BHR_MDL_3516599 | | | 12/16/2011 | Email from Peter Heeckt to Thomas Finnerty re: Follow up | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_007 | SN_BHR_MDL_3401280 | SN_BHR_MDL_3401281 | | 9/7/2005 | Email from Dave Telling to Rafia Perveen-Butt re: Color Chartstiks for BHR | Depositions and Expert Reports and CVs | Expect to offer |
| PX2031_008 | SN_BHR_MDL_3402144 | SN_BHR_MDL_3402145 | | 12/9/2005 | Email from Russell Darley to Derek Johnston re: BHR Color Chartstick Labels | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032 | | | | 10/24/2018 | Deposition of Blair Fraser | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_001 | | | | | Notice of Deposition | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_002 | | | | | Letter to Jasper Ward from David O'Quinn dated October 2, 2018 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_003 | | | | | Notes/Timeline | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_004 | | | | | Smith & Nephew, Inc. Clinical Health Hazard Evaluation Form | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_005 | | | | | Class 2 Device Recall S&N BHR Femoral Head | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_006 | | | | | PMA Approval Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_007 | | | | | Apples to Oranges Document | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_008 | | | | | Urgent Medical Device Market Removal letter dated June 3, 2015 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2032_009 | | | | | Statement regarding BHR System dated 4 June 2015 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033 | | | | 1/28/2021 | Deposition of Mark Waugh | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_001 | SN_BHR_MDL_0619742 | SN_BHR_MDL_0619804 | | | Birmingham Hip Resurfacing 2008 Marketing Planning | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_002 | SN_BHR_MDL_1792891 | SN_BHR_MDL_1792894 | | 10/8/2008 | Email from Mark Waugh to Andrew Holmann re: Questions ahead of QBR Meetings | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_003 | SN_BHR_MDL_3402611 | SN_BHR_MDL_3402625 | | 10/15/2008 | Email from Terrance Smith to Mark Waugh re: Mom THA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_004 | SN_BHR_MDL_1980763 | SN_BHR_MDL_1980765 | | 4/15/2009 | Email from Jason Jones to Joseph Devivo re: BH Mod Head 510k Retro Clinical Study Update- Meeting Minutes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_005 | SN_BHR_MDL_3202849 | SN_BHR_MDL_3202852 | | 4/23/2009 | Email from Jordan Slyvester to Scott Smith re: R3 Off-label Promotion | Depositions and Expert Reports and CVs | Expect to offer |
| PX2033_006 | SN_BHR_MDL_3355406 | | | 9/3/2010 | Email from Joseph Devivo to John Soto re: Ronan Treacy | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034 | | | | 6/19/2019 | Deposition of Tom Troup | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_001 | SN_BHR_MDL_0137824 | SN_BHR_MDL_0137831 | | 5/20/2010 | E-mail chain, first e-mail from Tom Troup dated 5/20/10 | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2034_002 | MARION-0031239 | MARION-0031241 | | | Letter to "BHR Surgeon" from Top Troup, Tim Bourne, Blair Deweese, and Sean Cranston | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_003 | | | | 5/3/2010 | Smith & Nephew corporate press release, "New data reinforces the proven safety and effectiveness of the Birmingham hip resurfacing system." | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_004 | SN_BHR_MDL_0759597 | SN_BHR_MDL_0759602 | | 10/22/2009 | Email chain, first email from Pilar Mena | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_005 | SN_BHR_MDL_0513648 | | | 7/18/2013 | Email from Tom Troup | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_006 | SN_BHR_MDL_0255713 | SN_BHR_MDL_0255715 | | 5/12/2015 | Email chain, first email from Greg Adams | Depositions and Expert Reports and CVs | Expect to offer |
| PX2034_007 | | | | | "Birmingham Hip Resurfacing (BHR) System Important Medical Information, Warnings and Precautions" | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035 | | | | 8/14/2019 | Deposition of Branko Kopjar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_001 | | | | 3/3/2013 | Report prepared by Dr. Kopjar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_002 | | | | 4/6/2015 | Report by Dr. Kopjar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_003 | | | | 6/28/2016 | report from Dr. Kopjar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_004 | | | | 9/8/2012 | Email from Kopjar to Weymann | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_005 | | | | | unpublished BHR/BHR Total conventional Hip Repair | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_006 | | | | | Email from Weymann to Kopjar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_007 | | | | 12/28/2013 | Email from Kopjar to Weyman regarding New Nice Compliance | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_008 | | | | | Email string regarding NUREW data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2035_009 | | | | | Email string regarding BHR Annual Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036 | | | | 7/22/2020 | Deposition of Dr. Michael Dayton | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_001 | | | | | NOD of Michael Dayton, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_002 | BHR_MDL_MEDICALS_CarpenterC_000008 | BHR_MDL_MEDICALS_CarpenterC_000009 | | 10/17/2007 | Encounter Note | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_003 | | | | | Birmingham Hip Resurfacing (BHR) System, Important Medical Information | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_004 | BHR_MDL_MEDICALS_CarpenterC_000009 | BHR_MDL_MEDICALS_CarpenterC_000010 | | 11/14/2007 | Encounter Note | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_005 | BHR_MDL_MEDICALS_CarpenterC_000012 | BHR_MDL_MEDICALS_CarpenterC_000014 | | 11/30/2007 | Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_006 | BHR_MDL_MEDICALS_CarpenterC_000306 | BHR_MDL_MEDICALS_CarpenterC_000307 | | 12/1/2007 | Carpenter Medical Records | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_007 | BHR_MDL_MEDICALS_CarpenterC_000020 | BHR_MDL_MEDICALS_CarpenterC_000021 | | 10/5/2009 | Encounter notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_008 | CARPENTER_000423 | CARPENTER_000425 | | | University of Colorado Hospital, Consent to Medical Procedure (surgery, Diagnostic, Therapeutic, Blood, sedation) | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_009 | BHR_MDL_MEDICALS_CarpenterC_000021 | BHR_MDL_MEDICALS_CarpenterC_000025 | | 10/28/2009 | Operative Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_010 | BHR_MDL_MEDICALS_CarpenterC_000028 | BHR_MDL_MEDICALS_CarpenterC_000029 | | 10/4/2010 | Encounter Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_011 | CARPENTER_000427 | | | | Analysis of Hip Function | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_012 | BHR_MDL_MEDICALS_CarpenterC_000131 | BHR_MDL_MEDICALS_CarpenterC_000132 | | 1/19/2014 | MRI | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2036_013 | BHR_MDL_MEDICALS_CarpenterC_000035 | BHR_MDL_MEDICALS_CarpenterC_000038 | | | Operative Report, Right Hip Replacement | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_014 | PPD_SN_BHR_MDL_CarpenterC_000014 | PPD_SN_BHR_MDL_CarpenterC_000017 | | | Operative Note, Left Hip Replacement | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_015 | BHR_MDL_MEDICALS_CarpenterC_000083 | BHR_MDL_MEDICALS_CarpenterC_000084 | | 8/18/2020 | Encounter Notes | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_016 | SN_BHR_MDL_0975377 | | | | Request 408, Primary Total Hip Replacement in Patients <65 Years of Age | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_017 | SN_BHR_MDL_0485243 | SN_BHR_MDL_0485244 | | 10/1/2009 | Confidential Email chain between Damon Mogridge, Tim Band, and Dr. Charalambos Revelas, Subject: AJR Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2036_018 | | | | | CV of Michael Dayton, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037 | | | | 7/9/2020 | Deposition of Craig Della Valle, MD | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_001 | SN_BHR_MDL_0077129 | | | | Training Seminar | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_002 | SN_BHR_MDL_0077799 | | | | Master's Course Agenda | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_003 | SN_BHR_MDL_0747204 | SN_BHR_MDL_0747231 | | | BHR Registry Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_004 | | | | | Operative Report Marla Hand | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_005 | | | | | Revision Operative Note Marla Hand | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_006 | | | | | Lab Values Marla Hand | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_007 | SN_BHR_MDL_2797457 | | | | Memo: Revision File | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_008 | | | | 6/25/2007 | Brochure | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_009 | SN_BHR_MDL_0543436 | SN_BHR_MDL_0543441 | | | Complaint Details Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_010 | SN_BHR_MDL_2297875 | SN_BHR_MDL_2297878 | | | Dear Doctor Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_011 | | | | | Joint Replacement Registry | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_012 | | | | | Medical Records Marla Hand | Depositions and Expert Reports and CVs | Expect to offer |
| PX2037_013 | | | | | Medical Records- Marla Hand | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038 | | | | 2/6/2020 | Deposition of Jack Bowling | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_001 | | | | | Smith & Nephew Presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_002 | | | | | Smith & Nephew Marketing Piece | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_003 | | | | | Birmingham Hip Resurfacing system patient guide | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_004 | | | | | Defendant's Fact Sheet for BHR Track Cases | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_005a | | | | | Form Letter, Bates number 76422 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_005b | | | | 10/8/2008 | 10/8/2008 email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_006a | | | | | form letter, Bates number 76710 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_006b | | | | 5/1/2009 | May 1st, 2009 Dear Doctor Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_006c | | | | 9/30/2009 | Request 408 of 9/30/3009 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_007a | | | | 6/3/2010 | 6/3/2010 Smith & Nephew document, bates number 76708 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_007b | | | | | email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_007c | | | | 11/19/2010 | 11/19/2010 Email with attachment | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_008a | | | | 3/29/2011 | 3/29/2011 Dear Doctor Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_008b | | | | | 2011 Australian Registry Annual Report Resurfacing Section | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_008c | | | | 4/15/2011 | 4/15/2011 Pynsent to Telling and Band | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_008d | | | | 4/29/2011 | 4/29/2011 Bowling medical record to Paula Redick | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_009a | | | | 3/9/2012 | 3/9/2012 Dear Doctor Letter re: British Medical journal story | Depositions and Expert Reports and CVs | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX2038_009b | | | | 1/31/2012 | 1/31/2012 John Soto email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_009c | | | | | Request 858 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_009d | | | | 3/20/2012 | 3/20/2012 Operative report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_010 | | | | | Redick Medical records | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_011 | | | | 2/3/2020 | 2/3/2020 Ward letter to Kim Moore | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_012 | | | | 10/1/2010 | October 2010 Smith & Nephew Label | Depositions and Expert Reports and CVs | Expect to offer |
| PX2038_013 | | | | | Pages from Paula Redick Deposition | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039 | | | | 1/15/2020 | Deposition of Dave Telling | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_001 | SN_BHR_MDL_2092550 | SN_BHR_MDL_2092553 | | | Email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_002 | | | | | PMA Approval Letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_003 | SN_BHR_MDL_0777009 | SN_BHR_MDL_0777020 | | | Email attaching Australian Registry Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_004 | SN_BHR_MDL_0959820 | SN_BHR_MDL_0959830 | | | Email attaching Australian Registry Data | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_005 | SN_BHR_MDL_0929933 | SN_BHR_MDL_0929934 | | | Email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_006 | SN_BHR_MDL_1041480 | SN_BHR_MDL_1041482 | | | Email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_007 | SN_BHR_MDL_1247640 | SN_BHR_MDL_1247642 | | | Email chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_008 | SN_BHR_MDL_1859482 | SN_BHR_MDL_1859486 | | 10/1/2010 | Letter to FDA | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_009 | SN_BHR_MDL_1212180 | SN_BHR_MDL_1212185 | | 11/5/2011 | E-mail chain 11/5/2011 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_010 | SN_BHR_MDL_0370212 | SN_BHR_MDL_0370222 | | 1/31/2012 | E-mail chain 1/31/2012 | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_011 | SN_BHR_MDL_0076584 | SN_BHR_MDL_0076648 | | 5/21/2015 | Clinical Health Hazard Evaluation Form | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_012 | SN_BHR_MDL_2187381 | SN_BHR_MDL_2187405 | | 11/2/2012 | E-mail and presentation | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_013 | SN_BHR_MDL_1973326 | | | 1/10/2010 | E-mail from Carolyn Shelton RE: BHR MoM warning | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_014 | SN_BHR_MDL_0809015 | SN_BHR_MDL_0809017 | | 8/3/2011 | E-mail attaching audit | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_015 | SN_BHR_MDL_0347906 | SN_BHR_MDL_0347912 | | 3/16/2011 | E-mail attaching Warwick Audit | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_016 | SN_BHR_MDL_1296405 | SN_BHR_MDL_1296411 | | | CAPA Summary | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_017 | SN_BHR_MDL_0457189 | SN_BHR_MDL_0457288 | | 8/31/2011 | ii4sm Report | Depositions and Expert Reports and CVs | Expect to offer |
| PX2039_018 | SN_BHR_MDL_0457288 | SN_BHR_MDL_1300565 | | | FDA EIR letter | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040 | | | | 8/16/2019 | Deposition of Blair Deweese | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_001 | | | | | LinkedIn Printout | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_002 | SN_BHR_MDL_0085296 | | | | Agenda for a BHR Training Course | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_003 | SN_BHR_MDL_0218095 | SN_BHR_MDL_0218107 | | | E-Mail Chain | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_004 | SN_BHR_MDL_0113291 | | | | E-Mail from Mark Waugh | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_005 | SN_BHR_MDL_0112763 | SN_BHR_MDL_0112765 | | | E-Mail Chain From Blair DeWeese to Dr. Anderson | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_006 | SN_BHR_MDL_0386348 | | | | E-Mail from Mark Waugh | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_007 | SN_BHR_MDL_0385477 | SN_BHR_MDL_0385481 | | | E-Mail from Karen Veasey | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_008 | SN_BHR_MDL_0112252 | SN_BHR_MDL_0112285 | | | E-Mail from Pat Makris | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_009 | SN_BHR_MDL_0217960 | SN_BHR_MDL_0217962 | | | E-Mail Chain with Subject BHR and VS | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_010 | SN_BHR_MDL_0031239 | SN_BHR_MDL_0031241 | | | Letter from Sean Cranston, Tim Bourne, and Tom Troup | Depositions and Expert Reports and CVs | Expect to offer |
| PX2040_011 | SN_BHR_MDL_0868530 | SN_BHR_MDL_0868579 | | | 2009 BHR US Marketing Trends and Plan | Depositions and Expert Reports and CVs | Expect to offer |
| PX5001 | SN_BHR_MDL_0172365 | SN_BHR_MDL_0172384 | | 2007 | 2007 S&N Marketing | Marketing and advertisement | Expect to offer |
| PX5002 | SN_BHR_MDL_1277497 | SN_BHR_MDL_1277531 | | 2008 | 2008 SN Makes Fun of Fat People and Surgeons P.16 and 17 | Marketing and advertisement | Expect to offer |
| PX5003 | SN_BHR_MDL_0628936 | SN_BHR_MDL_0628939 | | 2008 | 2008 Brochure | Marketing and advertisement | Expect to offer |
| PX5004 | SN_BHR_MDL_0628940 | SN_BHR_MDL_0628943 | | 2009 | 2009 Brochure | Marketing and advertisement | Expect to offer |
| PX5005 | SN_BHR_MDL_0485180 | SN_BHR_MDL_0485192 | | 3/8/2010 | Marketing PowerPoint- The Future of Resurfacing; Biz Strategy- Differentiate MOM | Marketing and advertisement | Expect to offer |
| PX5006 | SN_BHR_MDL_0076421 | | | 1/1/2011 | BHR Brochure continued | Marketing and advertisement | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX5007 | SN_BHR_MDL_0076419 | SN_BHR_MDL_0076420 | | 1/1/2011 | BHR Brochure | Marketing and advertisement | Expect to offer |
| PX5008 | SN_BHR_MDL_0104910 | SN_BHR_MDL_0104944 | | | 2010 BHR Marketing Plan | Marketing and advertisement | Expect to offer |
| PX5009 | SN_BHR_MDL_0618967 | SN_BHR_MDL_0618968 | | | S&N Sales Pitch Marketing Documents | Marketing and advertisement | Expect to offer |
| PX5010 | SN_BHR_MDL_0386013 | SN_BHR_MDL_0110233 | | | Take the Gloves Off Marketing Campaign | Marketing and advertisement | Expect to offer |
| PX5011 | SN_BHR_MDL_3099023 | SN_BHR_MDL_3099029 | | | Marketing to Consumers, "Re: Driving Patients to Reconsider BHR" | Marketing and advertisement | Expect to offer |
| PX5012 | | | | | BHR: A Patient's Guide | Marketing and advertisement | Expect to offer |
| PX9000 | | | | 10/25/2019 | Deposition of Phyliss Mosca | Case Specific | Expect to offer |
| PX9000_001 | | | | | Notice of Deposition; Mosca Depo Exhibit 1 | Case Specific | Expect to offer |
| PX9000_002 | | | | | Plaintiff Fact sheet responses; Mosca Depo Exhibit 2 | Case Specific | Expect to offer |
| PX9000_003 | | | | | Operative Note, Mosca Depo Exhibit 3 | Case Specific | Expect to offer |
| PX9000_004 | | | | | Informed Consent, Mosca Depo Exhibit 4 | Case Specific | Expect to offer |
| PX9000_005 | | | | | Dr. Boucher's orthopedic clinic note; Mosca Depo Exhibit 5 | Case Specific | Expect to offer |
| PX9000_006 | | | | | February 28, 2017 medical record; Mosca Depo Exhibit 6 | Case Specific | Expect to offer |
| PX9000_007 | | | | | December 29, 2011 Bay West Endocrinology Associates; Mosca Depo Exhibit 7 | Case Specific | Expect to offer |
| PX9000_008 | | | | | Facebook page; Mosca Depo Exhibit 8 | Case Specific | Expect to offer |
| PX9000_009 | | | | | Facebook post; Mosca Depo Exhibit 9 | Case Specific | Expect to offer |
| PX9000_010 | | | | | Facebook post; Mosca Depo Exhibit 10 | Case Specific | Expect to offer |
| PX9000_011 | | | | | Labcorp Patient Record; Mosca depo Exhibit 11 | Case Specific | Expect to offer |
| PX9000_012 | | | | | April 17, 2013 medical record; Mosca Depo Exhibit 12 | Case Specific | Expect to offer |
| PX9000_013 | | | | | June 5, 2013 medical record; Mosca Depo Exhibit 13 | Case Specific | Expect to offer |
| PX9001 | | | | | Deposition of Vito Mosca | Depositions and Expert Reports and CVs | Expect to offer |
| PX9001_001 | | | | | Ulla Popken Termination Letter; Exhibit 1 to Vito Mosca Depo | Depositions and Expert Reports and CVs | Expect to offer |
| PX9002 | | | 23933 | | Sixth Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9003 | | | 22435 | | Fifth Amended Defendant Fact Sheet | Case Specific | Expect to offer |
| PX9004 | | | 23031 | | Insight Counseling and Consulting | Case Specific | Expect to offer |
| PX9005 | | | 22801 | | Medstar Health | Case Specific | Expect to offer |
| PX9006 | | | 22756 | | Stacy Stearns Therapy Notes | Case Specific | Expect to offer |
| PX9007 | | | 22457 | | MedStar Missing Records | Case Specific | Expect to offer |
| PX9008 | | | 22269 | | Advanced Radiology | Case Specific | Expect to offer |
| PX9009 | | | 22130 | | Medstar Health Orthopedics Full Records | Case Specific | Expect to offer |
| PX9010 | | | 22128 | | Walgreens Insurance Records | Case Specific | Expect to offer |
| PX9011 | | | 22060 | | CVS Pharmacy Records | Case Specific | Expect to offer |
| PX9012 | | | 21769 | | Enterprise RX Pharmacy Records | Case Specific | Expect to offer |
| PX9013 | | | 21635 | | Bay West Endocrinology | Case Specific | Expect to offer |
| PX9014 | | | 21628 | | Shoprite Pharmacy Records | Case Specific | Expect to offer |
| PX9015 | | | 21557 | | Ideal Endocrinology | Case Specific | Expect to offer |
| PX9016 | | | 21517 | | Karing Actions Bring Solutions client summary | Case Specific | Expect to offer |
| PX9017 | | | 21459 | | Ideal Endocrinology Billing | Case Specific | Expect to offer |
| PX9018 | | | 21297 | | Medstar Orthopedic Notes | Case Specific | Expect to offer |
| PX9019 | | | 21296 | | Medstar Orthopedics Med Recs | Case Specific | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX9020 | | | 21274 | | Electronic Medical Interpretation- Thermography | Case Specific | Expect to offer |
| PX9021 | | | 20994 | | GBMC Records | Case Specific | Expect to offer |
| PX9022 | | | 20813 | | Bay West Endocrinology | Case Specific | Expect to offer |
| PX9023 | | | 20416 | | Fifth Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9024 | | | 18716 | | GBMC- Dr Mary Craig Buckholtz | Case Specific | Expect to offer |
| PX9025 | | | 18715 | | Dr Corina Fratila | Case Specific | Expect to offer |
| PX9026 | | | 18208 | | Dr Lynn Yurkofsky Podiatric Exam and Treatment Report | Case Specific | Expect to offer |
| PX9027 | | | 18179 | | MedStar Orthopedics Billing Records | Case Specific | Expect to offer |
| PX9028 | | | 17992 | | Shoprite Pharmacy Records | Case Specific | Expect to offer |
| PX9029 | | | 17633 | | Fourth Amended Defendant Fact Sheet | Case Specific | Expect to offer |
| PX9030 | | | 17585 | | Upper Chesapeake Cardiology Associates | Case Specific | Expect to offer |
| PX9031 | | | 17574 | | Third Amended Defendant Fact Sheet | Case Specific | Expect to offer |
| PX9032 | | | 17426 | | Dr. Richard Levine Billing Records | Case Specific | Expect to offer |
| PX9033 | | | 17425 | | Dr. Adriene Cometa Medical Records | Case Specific | Expect to offer |
| PX9034 | | | 17413 | | Medstar Ortho Dr. Levine Records | Case Specific | Expect to offer |
| PX9035 | | | 17412 | | Advanced Radiology Billing Records | Case Specific | Expect to offer |
| PX9036 | | | 17411 | | Labcorp Records | Case Specific | Expect to offer |
| PX9037 | | | 17034 | | GBMC Billing Records | Case Specific | Expect to offer |
| PX9038 | | | 17033 | | GBMC Medical Records | Case Specific | Expect to offer |
| PX9039 | | | 17032 | | Medical Health Group Records | Case Specific | Expect to offer |
| PX9040 | | | 17031 | | Patient First Medical Records | Case Specific | Expect to offer |
| PX9041 | | | 17030 | | Enterprise RX Pharmacy Records | Case Specific | Expect to offer |
| PX9042 | | | 16944 | | Second Amended Defendant Fact Sheet | Case Specific | Expect to offer |
| PX9043 | | | 16936 | | LabCorp Billing Records | Case Specific | Expect to offer |
| PX9044 | | | 16935 | | Dr. Endrika Hinton Billing Records | Case Specific | Expect to offer |
| PX9045 | | | 16934 | | Dr. Benjamin Bernstein Dermatology Medical Records | Case Specific | Expect to offer |
| PX9046 | | | 16933 | | Dr. Bernstein Dermatology Billing Records | Case Specific | Expect to offer |
| PX9047 | | | 16795 | | Optum RX Pharmacy Records | Case Specific | Expect to offer |
| PX9048 | | | 16794 | | Enterprise RX Pharmacy Records | Case Specific | Expect to offer |
| PX9049 | | | 16793 | | Dr. Boucher Office Notes | Case Specific | Expect to offer |
| PX9050 | | | 16715 | | GBMC Records | Case Specific | Expect to offer |
| PX9051 | | | 16713 | | Labcorp Records | Case Specific | Expect to offer |
| PX9052 | | | 16620 | | Bay Counseling Services | Case Specific | Expect to offer |
| PX9053 | | | 16484 | | Dr. Khouzami Billing Records | Case Specific | Expect to offer |
| PX9054 | | | 16483 | | Endoscopic Microsurgery Associates, PA | Case Specific | Expect to offer |
| PX9055 | | | 16290 | | Medstar Orthopedic (Additional Med) | Case Specific | Expect to offer |
| PX9056 | | | 15820 | | Advanced Radiology | Case Specific | Expect to offer |
| PX9057 | | | 15818 | | GBMC Endrika Hinton Med Recs | Case Specific | Expect to offer |
| PX9058 | | | 15817 | | Bernstein and Robinson | Case Specific | Expect to offer |
| PX9059 | | | 15816 | | GBMC UroGynecology | Case Specific | Expect to offer |
| PX9060 | | | 15815 | | Medstar Orthopedics Dr. Levine | Case Specific | Expect to offer |
| PX9061 | | | 15812 | | Medstar Union Memorial Hopsital Medical Records | Case Specific | Expect to offer |
| PX9062 | | | 15810 | | Agape Physical Thrapy Medical Records | Case Specific | Expect to offer |
| PX9063 | | | 15809 | | Medstar Orthopedics Dr. Levine office/clinic notes | Case Specific | Expect to offer |

| Exhibit Number | BegBatesNumber | EndBatesNumber | Alt Bates | Dates | Title (description) | Category | Using at Trial? |
|---|---|---|---|---|---|---|---|
| PX9064 | | | 15808 | | Bay West Endocrinology | Case Specific | Expect to offer |
| PX9065 | | | 15807 | | MedStar Orthopedics Institute | Case Specific | Expect to offer |
| PX9066 | | | 15806 | | Jarrettsville Family Care Medical Records | Case Specific | Expect to offer |
| PX9067 | | | 15654 | | Medstar Billing Records | Case Specific | Expect to offer |
| PX9068 | | | 15653 | | Medstar Health Billing Records | Case Specific | Expect to offer |
| PX9069 | | | 15652 | | Agape Physical Therapy Billing Records | Case Specific | Expect to offer |
| PX9070 | | | 15540 | | Fourth Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9071 | | | 15533 | | Patient First Medical Records | Case Specific | Expect to offer |
| PX9072 | | | 15434 | | Ideal Endocrinology billing | Case Specific | Expect to offer |
| PX9073 | | | 15298 | | Dr. Terry Pritt | Case Specific | Expect to offer |
| PX9074 | | | 15135 | | Medstar Union Memorial Hopsital Medical Records | Case Specific | Expect to offer |
| PX9075 | | | 15134 | | Endrika Hinton Medical Records | Case Specific | Expect to offer |
| PX9076 | | | 15133 | | Dr. Boucher Records | Case Specific | Expect to offer |
| PX9077 | | | 15100 | | Dr. Philip Halstead | Case Specific | Expect to offer |
| PX9078 | | | 15098 | | Agape Physical Therapy Records | Case Specific | Expect to offer |
| PX9079 | | | 15040 | | First Amended Defendant Fact Sheet | Case Specific | Expect to offer |
| PX9080 | | | 14904 | | Labcorp Records | Case Specific | Expect to offer |
| PX9081 | | | 14758 | | Enterprise RX Pharmacy Records | Case Specific | Expect to offer |
| PX9082 | | | 14757 | | Advanced Radiology | Case Specific | Expect to offer |
| PX9083 | | | 14118 | | Third Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9084 | | | 10933 | | Second Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9085 | | | 9813 | | First Amended Plaintiff Fact Sheet | Case Specific | Expect to offer |
| PX9086 | | | 8139 | | Plaintiff Fact Sheet | Case Specific | Expect to offer |

## UNITED STATES DISTRICT COURT
## DISTRICT OF MARYLAND

| | |
|---|---|
| IN RE: SMITH & NEPHEW BIRMINGHAM HIP RESURFACING (BHR) HIP IMPLANT PRODUCTS LIABILITY LITIGATION | MDL No. 2775<br>Master Docket No. 1:17-md-2775<br><br>JUDGE CATHERINE C. BLAKE<br><br>**THIS DOCUMENT RELATES TO:**<br><br>*Phyliss Mosca v. Smith & Nephew, Inc.*<br>**No. 1:18-cv-03520** |

## Exhibit B – PLAINTIFFS' ANTICIPATED WITNESS LIST

| Witness Name | Address | Expected or Possible Witness? |
|---|---|---|
| Phyliss Mosca | 1693 Ingleside Road<br>Forest Hill, MD 21050 | Expected |
| Vito Mosca | 1693 Ingleside Road<br>Forest Hill, MD 21050 | Expected |
| Audra Kristiansen | 4605 Gunston Place<br>Raleigh, NC 27612 | Possible |
| Dr. Henry Boucher | 3333 N Calvert Street, Suite 400<br>Baltimore, MD 21218 | Expected |
| Terence Powers | Westminster, MD | Expected |
| Marty Kuser | 21334 Ridge Road<br>Freeland ,MD 21053 | Expected |
| Dr. Aaron James | 720 Rutland Avenue, Room 524A<br>Ross Research Building<br>Baltimore, MD 21205 | Expected |
| Dr. Yadin David | 1111 Hermann Drive, Suite 12B<br>Houston, TX 77004 | Expected |
| L. Scott Marshall | 3320 McLemore Drive<br>Pensacola, FL 32514 | Expected |
| Dr. Jeffrey Shapiro | 142 Andover Road<br>Roslyn Heights, NY 11577 | Expected |
| Dr. Larry Spears | 409 Lismore Street<br>Hutto, TX 78634 | Expected |
| Mari Truman | 221 N. Union Street<br>Warsaw, IN 46580 | Expected |

| | | |
|---|---|---|
| John Blair Fraser | | Expected |
| Carolyn Shelton | | Possible |
| Dave Telling | | Expected |
| Andy Weymann | | Expected |
| Dr. Peter Heeckt | | Expected |
| Naseem Amin | | Expected |
| Branko Kopjar | | Possible |
| Mark Waugh | | Expected |
| Dr. Donna-Bea Tillman | | Expected |
| Dr. Michael Mont | | Expected |
| Tim Band | | Expected |
| Gino Rouss | | Expected |
| Dr. Marc Hungerford | | Expected |
| Dr. Craig Della Valle | | Expected |
| Dr. Jack Wayne Bowling | | Expected |
| Dr. Stephen Graves | | Expected |
| Dr. Michael Dayton | | Expected |
| Stephanie Pritchard | | Possible |
| Dr. Ariane Cometa | | Possible |
| Dr. Mary-Craig Buckholtz | | Possible |
| Dr. Richard Levine | | Possible |
| Dr. Corina Fratila | | Possible |
| Dr. Terry Pritt | | Possible |
| Smith & Nephew Corporate Representative | | Expected |
| Tim Troup | | Expected |
| Blair DeWeese | | Possible |
| David Archer | | Possible |
| Marc Blanc | | Possible |
| Tim Bourne | | Possible |
| Tunja Carter | | Possible |
| John Clausen | | Possible |
| Michael Cooper | | Possible |
| Lindsay D'Alessandro | | Possible |
| Blaire DeWeese | | Possible |
| Dr. Thorsten Seyler | | Possible |
| Amir Kamali | | Possible |
| Andrew Hardison | | Possible |

| Colleen Smith | | Possible |
|---|---|---|
| Deidre Kramer | | Possible |
| Joan Overhauser | | Possible |
| Kevin Bozic | | Possible |
| Marcos Velez-Duran | | Possible |
| Russell Walter | | Possible |

Dated:  August 27, 2021       Respectfully Submitted,

*/s/ Robert K. Jenner*
Robert K. Jenner (Bar No. 04165)
Kathleen R. Kerner (Bar No. 18955)
JENNER LAW, P.C.
1865 Reisterstown Road, Suite 350
Baltimore, MD  21208
rjenner@jennerlawfirm.com
kkerner@jennerlawfirm.com
Telephone: (410) 413-2155
Facsimile: (410) 982-0122

Jasper D. Ward IV
JONES WARD PLC
The Pointe
1205 E. Washington St., Suite 111
Louisville, Kentucky 40206
jasper@jonesward.com
Phone: (502) 882-6000
Facsimile: (502) 587-2007

Genevieve M. Zimmerman
MESHBESHER & SPENCE LTD.
1616 Park Avenue South
Minneapolis, MN 55404
gzimmerman@meshbesher.com
Phone: (612) 339-9121
Facsimile: (612) 339-9188

*Counsel for Plaintiffs*

## <u>Exhibit C - Smith & Nephew's Exhibit List</u>

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0001 | | 20190122_BHR_MDL_PFS_MoscaP_000001-057.pdf | | Likely to Use |
| DX0002 | | 20190225_BHR_MDL_PFS_Mosca_P_000058-114.pdf | | Likely to Use |
| DX0003 | | 20190319_BHR_MDL_PFS_Mosca_P_000115-171.pdf | | Likely to Use |
| DX0004 | | 20190712_BHR_MDL_PFS_Mosca_P_000172-230.pdf | | Likely to Use |
| DX0005 | | 20190919_BHR_MDL_PFS_Mosca_P_000231-289.pdf | | Likely to Use |
| DX0006 | | 20200706_BHR_MDL_PFS_Mosca_P_000231-259.pdf | | Likely to Use |
| DX0007 | | 20210716_BHR_MDL_PFS_Mosca_P_000260-288 | | Likely to Use |
| DX0008 | | 20190122_BHR_MDL_PFS_VERIFI_MoscaP_000001-001.pdf | | Likely to Use |
| DX0009 | | 20190319_BHR_MDL_PFS_VERIFI_Mosca_P_000002-002.pdf | | Likely to Use |
| DX0010 | | 20190712_BHR_MDL_PFS_VERIFI_Mosca_P_000003-003.pdf | | Likely to Use |
| DX0011 | | 20190712_BHR_MDL_PFS_VERIFI_Mosca_P_000004-004.pdf | | Likely to Use |
| DX0012 | | 20190919_BHR_MDL_PFS_VERIFI_Mosca_P_000005-005.pdf | | Likely to Use |
| DX0013 | | 20210716_BHR_MDL_PFS_VERIFI_Mosca_P_000006-006.pdf | | Likely to Use |
| DX0014 | | 20190122_BHR_MDL_HIPAA_Mosca_P_000001-002.pdf | | Likely to Use |
| DX0015 | | 20190122_BHR_MDL_MEDICALS_Mosca_P_000001-053.pdf | | Likely to Use |
| DX0016 | | PP-STEARNS-MOSCA-P 000001-044.pdf | | Likely to Use |
| DX0017 | | Mosca_P-Tag001-JarrettsvilleFarmCare-Craig-Buck-1-115.pdf | | Likely to Use |
| DX0018 | | Mosca_P- Tag002- MedstarOrtholns- Boucher-1-15.pdf | | Likely to Use |
| DX0019 | | Mosca_P-Tag003-BayWestEndoAssoc-Fratila-1-55.pdf | | Likely to Use |
| DX0020 | | Mosca_P-Tag004-MedstarOrtho-Lev/ine 18.pdf | | Likely to Use |
| DX0021 | | Mosca_P-Tag005-AgapePT-1-18.pdf | | Likely to Use |
| DX0022 | | Mosca_P-Tag006-PhilipHalstead-1-4.pdf | | Likely to Use |
| DX0023 | | Mosca_P-Tag007-MedStarUnionMemHosp-1-771.pdf | | Likely to Use |
| DX0024 | | Mosca_P-Tag008-AgapePT-Cert-1-3.pdf | | Likely to Use |
| DX0025 | | Mosca_P-Tag009-BayWestEndoAssoc-CERT-1-3.pdf | | Likely to Use |
| DX0026 | | Mosca_P-Tag010-MedStarOrtho-Levine-1-129.pdf | | Likely to Use |
| DX0027 | | Mosca_P-Tag011-GMBCUrogyn-Blomquist-1-63.pdf | | Likely to Use |
| DX0028 | | Mosca_P-Tag012-CometaWellnessCtr-1-2.pdf | | Likely to Use |
| DX0029 | | Mosca_P-Tag013-Bernstein&Robinson-1-31.pdf | | Likely to Use |
| DX0030 | | Mosca_P-Tag014-Hinton,Endrika-1-49.pdf | | Likely to Use |
| DX0031 | | Mosca_P-Tag015-Hinton,Endrika-CERT-1-3.pdf | | Likely to Use |
| DX0032 | | Mosca_P-Tag016-MedStarOrthoInst-1-9.pdf | | Likely to Use |
| DX0033 | | Mosca_P-Tag017-MedStarUnionMemHosp-RAD-1-5.pdf | | Likely to Use |
| DX0034 | | Mosca_P-Tag018-GBMCUrogyn-Blomquist-Cert-1-3.pdf | | Likely to Use |
| DX0035 | | Mosca_P-Tag019-ENTAssocGMBC-Kunar-1-3.pdf | | Likely to Use |
| DX0036 | | Mosca_P-Tag020-CharlestonInteMed-1-3.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0037 | | Mosca_P-Tag021-BayCounselingSvcs-Pritt-Parker-1-56.pdf | | Likely to Use |
| DX0038 | | Mosca_P-Tag022-GI-MicrosxInst-1-21.pdf | | Likely to Use |
| DX0039 | | Mosca_P-Tag023-SusquehannaOrthoAssoc-Ohearn-MED-1-3.pdf | | Likely to Use |
| DX0040 | | Mosca_P-Tag024-GBMCatPerryHall-Greenberg-1-65.pdf | | Likely to Use |
| DX0041 | | Mosca_P-Tag025-Parker,Arthur-MED_RAD-1-2.pdf | | Likely to Use |
| DX0042 | | Mosca_P-Tag026-ClinAssoc-Derm-1-3.pdf | | Likely to Use |
| DX0043 | | Mosca_P-Tag027-ChesapeakeContDentistry-Roth-1-3.pdf | | Likely to Use |
| DX0044 | | Mosca_P-Tag028-AnneArundelDerm-1-3.pdf | | Likely to Use |
| DX0045 | | Mosca_P-Tag-029-PerinatalAssoc-Khouzami-1-3.pdf | | Likely to Use |
| DX0046 | | Mosca_P-Tag030-MedHlthGrp-Schluederberg-1-38.pdf | | Likely to Use |
| DX0047 | | Mosca_P-Tag031-MedStarOrthoIns-Med-1-176.pdf | | Likely to Use |
| DX0048 | | Mosca_P-Tag032-BaltimoreVAMedCtr-Bowman-Med-1-3.pdf | | Likely to Use |
| DX0049 | | Mosca_P-Tag033-ThePlasticSurgeryCtrMD-Basner0MedRad-1-4.pdf | | Likely to Use |
| DX0050 | | Mosca_P-Tag034-Labcorp-1-49.pdf | | Likely to Use |
| DX0051 | | Mosca_P-Tag035-AholdUSA-GiantPharm-1-15.pdf | | Likely to Use |
| DX0052 | | Mosca_P-Tag036-PatientFirst-1-9.pdf | | Likely to Use |
| DX0053 | | Mosca_P-Tag037-GreaterBaltMedCtr-Med-1-93.pdf | | Likely to Use |
| DX0054 | | Mosca_P-Tag038-GreaterBaltimoreMedCtr-Rad-1-4.pdf | | Likely to Use |
| DX0055 | | Mosca_P-Tag040-GIMicrosurgeryIns-Med-Cert-1-3.pdf | | Likely to Use |
| DX0056 | | Mosca_P-Tag041-BaltVAMedCtr-Bowman-Rad-1-4.pdf | | Likely to Use |
| DX0057 | | Mosca_P-Tag042-GBMC-Bill-1-12.pdf | | Likely to Use |
| DX0058 | | Mosca_P-Tag043-BayCounselingSvcs-Pritt-RAD-1-3.pdf | | Likely to Use |
| DX0059 | | Mosca_P-Tag044-ForestHillChurch-CareCounseling-1-3.pdf | | Likely to Use |
| DX0060 | | Mosca_P-Tag045-GBMC-PerryHallGreenbg-MED-RAD-CERT-1-3.pdf | | Likely to Use |
| DX0061 | | Mosca_P-Tag046-GBMC-BillCert-1-3.pdf | | Likely to Use |
| DX0062 | | Mosca_P-Tag047-GBMC-MedCert-1-3.pdf | | Likely to Use |
| DX0063 | | Mosca_P-Tag048-DrSpiroAntoniades-MedRad-1-3.pdf | | Likely to Use |
| DX0064 | | Mosca_P-Tag049-LewisChiroCtr-Lewis-Med-Rad-1-3.pdf | | Likely to Use |
| DX0065 | | Mosca_P-Tag050-LynnYurkofsky-1-6.pdf | | Likely to Use |
| DX0066 | | Mosca_P-Tag051-StacyStearnsLCPC-1-4.pdf | | Likely to Use |
| DX0067 | | Mosca_P-Tag052-IdealEndocrinology-Fratillia-Med-1-4.pdf | | Likely to Use |
| DX0068 | | Mosca_P-Tag053-UpperChesapeakeCardAssoc-1-58.pdf | | Likely to Use |
| DX0069 | | Mosca_P-Tag054-LynnYurkofsky-Rad-1-3.pdf | | Likely to Use |
| DX0070 | | Mosca_P-Tag056-InsightCOunselingConsulting-Med-1-4.pdf | | Likely to Use |
| DX0071 | | Mosca_P-Tag058-JarrettsvilleFamCare-1-48.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0072 | | Mosca_P-Tag059-MedstarOrthoInst-1-63.pdf | | Likely to Use |
| DX0073 | | Mosca_P-Tag060-MedstarOrthoBelAir-1-9.pdf | | Likely to Use |
| DX0074 | | Mosca_P-Tag061-BayWestEndoAssoc-1-9.pdf | | Likely to Use |
| DX0075 | | Mosca_P-Tag062-AgapePT-1-3.pdf | | Likely to Use |
| DX0076 | | Mosca_P-Tag063-JarrettesvilleFamilyCare-Cert-1-4.pdf | | Likely to Use |
| DX0077 | | Mosca_P-Tag064-BayWest EndoCrinAssoc-Lee-1-77.pdf | | Likely to Use |
| DX0078 | | Mosca_P-Tag065-MedstarOrthoIns-Cert-1-3.pdf | | Likely to Use |
| DX0079 | | Mosca_P-Tag066-DRCorinaFratila-DocsRecdFax-1-28.pdf | | Likely to Use |
| DX0080 | | Mosca_P-Tag067-Simmons-O'Brein-Orlinsky-MedBillRad-1-5.pdf | | Likely to Use |
| DX0081 | | Mosca_P-Tag068-Shoplite Corporate Office-1-8.pdf | | Likely to Use |
| DX0082 | | Mosca_P-Tag069-CVSHlth-1-8.pdf | | Likely to Use |
| DX0083 | | Mosca_P-Tag070-WalgreensPharmCorpOffice-1-7.pdf | | Likely to Use |
| DX0084 | | Mosca_P-Tag071-HarfordPharm-1-3.pdf | | Likely to Use |
| DX0085 | | Mosca_P-Tag072-AholdUSA-GiantMissingandUpdate-1-6.pdf | | Likely to Use |
| DX0086 | | Mosca_P-Tag073-BayWestEndoAssoc-Lee-Rad-1-3.pdf | | Likely to Use |
| DX0087 | | Mosca_P-Tag074-JohnsHopkinsHosp-Med-1-7.pdf | | Likely to Use |
| DX0088 | | Mosca_P-Tag075-AdvancedRadiology-1-11.pdf | | Likely to Use |
| DX0089 | | Mosca_P-Tag077-MedstarOrthoIns-Moore-1-944.pdf | | Likely to Use |
| DX0090 | | Mosca_P-Tag078-MedstarOrthoBelAir-Missing Rad-1-3.pdf | | Likely to Use |
| DX0091 | | Mosca_P-Tag079-MedstarOrthoIns-MissingRad-1-3.pdf | | Likely to Use |
| DX0092 | | Mosca_P-Tag080-MedstarOrtho-Belair-1-3.pdf | | Likely to Use |
| DX0093 | | Mosca_P-Tag082-MedstarUnionMemorialHosp-Med-1-3.pdf | | Likely to Use |
| DX0094 | | Mosca_P-Tag083-JohnsHopkinsHosp-1-10.pdf | | Likely to Use |
| DX0095 | | Mosca_P-Tag084-MedstarOrthoIns-Moore-1-10.pdf | | Likely to Use |
| DX0096 | | Mosca_P-Tag085-InsightCounselingConsulting-Med-1-55.pdf | | Likely to Use |
| DX0097 | | Mosca_P-Tag086-MedstarHlthOrtho-1-142.pdf | | Likely to Use |
| DX0098 | | Mosca_P-Tag087-MedstarOrthoIns-Moore-Bill-Rad-1-3.pdf | | Likely to Use |
| DX0099 | | Mosca_P-Tag088-InsightCounselingConsulting-MedCert-1-3.pdf | | Likely to Use |
| DX0100 | | 20190603_PPD_SN_BHR_MDL_Mosca_P_000001-008.pdf | | Likely to Use |
| DX0101 | | 20190717_BHR_MDL_MEDICALS_Mosca_P_000054-059.pdf | | Likely to Use |
| DX0102 | | 20191013_BHR_MDL_MED_BILL_Mosca_P_000058-068.pdf | | Likely to Use |
| DX0103 | | 20191013_BHR_MDL_MED_BILL_Mosca_P_000069-079.pdf | | Likely to Use |
| DX0104 | | 20191013_BHR_MDL_MED_BILL_Mosca_P_000080-090.pdf | | Likely to Use |
| DX0105 | | 20191105_BHR_MDL_MED_BILL_Mosca_P_000091-111.pdf | | Likely to Use |
| DX0106 | | 20191105_BHR_MDL_MED_BILL_Mosca_P_000112-122.pdf | | Likely to Use |
| DX0107 | | 20191105_BHR_MDL_MED_BILL_Mosca_P_000123-220.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0108 | | 20200120_BHR_MDL_MED_BILL_Mosca_P_000232-246.pdf | | Likely to Use |
| DX0109 | | 20190722_BHR_MDL_MEDICALS_Mosca_P_000060-202.pdf | | Likely to Use |
| DX0110 | | 20190827_BHR_MDL_MEDICALS_Mosca_P_000257-304.pdf | | Likely to Use |
| DX0111 | | 20190830_BHR_MDL_MEDICALS_Mosca_P_000305-332.pdf | | Likely to Use |
| DX0112 | | 20190830_BHR_MDL_MEDICALS_Mosca_P_000333-346.pdf | | Likely to Use |
| DX0113 | | 20190830_BHR_MDL_MEDICALS_Mosca_P_000347-351.pdf | | Likely to Use |
| DX0114 | | 20190830_BHR_MDL_MEDICALS_Mosca_P_000352-354.pdf | | Likely to Use |
| DX0115 | | 20190831_BHR_MDL_LEGAL_Mosca_P_000008-009.pdf | | Likely to Use |
| DX0116 | | 20190831_BHR_MDL_TAX_Mosca_P_000001-093.pdf | | Likely to Use |
| DX0117 | | 20190904_BHR_MDL_MEDICALS_Mosca_P_000355-365.pdf | | Likely to Use |
| DX0118 | | 20190904_BHR_MDL_MEDICALS_Mosca_P_000366-366.pdf | | Likely to Use |
| DX0119 | | 20190904_BHR_MDL_MEDICALS_Mosca_P_000367-389.pdf | | Likely to Use |
| DX0120 | | 20190904_BHR_MDL_MEDICALS_Mosca_P_000390-436.pdf | | Likely to Use |
| DX0121 | | 20190904_BHR_MDL_MEDICALS_Mosca_P_000437-440.pdf | | Likely to Use |
| DX0122 | | 20190906_BHR_MDL_MEDICALS_Mosca_P_000441-484.pdf | | Likely to Use |
| DX0123 | | 20190906_BHR_MDL_MEDICALS_Mosca_P_000485-531.pdf | | Likely to Use |
| DX0124 | | 20190906_BHR_MDL_MEDICALS_Mosca_P_000532-1211.pdf | | Likely to Use |
| DX0125 | | 20190813_BHR_MDL_MEDICALS_Mosca_P_000203-222.pdf | | Likely to Use |
| DX0126 | | 20190813_BHR_MDL_MEDICALS_Mosca_P_000223-245.pdf | | Likely to Use |
| DX0127 | | 20190813_BHR_MDL_MEDICALS_Mosca_P_000246-256.pdf | | Likely to Use |
| DX0128 | | 20190913_BHR_MDL_MEDICALS_Mosca_P_001212-1265.pdf | | Likely to Use |
| DX0129 | | 20190917_BHR_MDL_TAX_Mosca_P_000094-130.pdf | | Likely to Use |
| DX0130 | | 20190918_BHR_MDL_TAX_Mosca_P_000131-132.pdf | | Likely to Use |
| DX0131 | | 20190919_BHR_MDL_MEDICALS_Mosca_P_001267-1270.pdf | | Likely to Use |
| DX0132 | | 20190919_BHR_MDL_MEDICALS_Mosca_P_001271-1291.pdf | | Likely to Use |
| DX0133 | | 20190924_BHR_MDL_MED_BILL_Mosca_P_000005-007.pdf | | Likely to Use |
| DX0134 | | 20190924_BHR_MDL_MED_BILL_Mosca_P_000008-041.pdf | | Likely to Use |
| DX0135 | | 20190924_BHR_MDL_MED_BILL_Mosca_P_000042-057.pdf | | Likely to Use |
| DX0136 | | 20190924_BHR_MDL_PHARMA_Mosca_P_000001-006.pdf | | Likely to Use |
| DX0137 | | 20190919_BHR_MDL_MEDICALS_Mosca_P_001292-1300.pdf | | Likely to Use |
| DX0138 | | 20191013_BHR_MDL_MEDICALS_Mosca_P_001301-1320.pdf | | Likely to Use |
| DX0139 | | 20191013_BHR_MDL_MEDICALS_Mosca_P_001321-1323.pdf | | Likely to Use |
| DX0140 | | 20191025_BHR_MDL_MEDICALS_Mosca_P_001324-1371.pdf | | Likely to Use |
| DX0141 | | 20191105_BHR_MDL_MEDICALS_Mosca_P_001372-1397.pdf | | Likely to Use |
| DX0142 | | 20191025_BHR_MDL_PHARMA_Mosca_P_000007-017.pdf | | Likely to Use |
| DX0143 | | 20191025_BHR_MDL_PHARMA_Mosca_P_000018-023.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0144 | | 20191025_BHR_MDL_PHARMA_Mosca_P_000018-023.pdf | | Likely to Use |
| DX0145 | | 20191114_BHR_MDL_MEDICALS_Mosca_P_001398-1445.pdf | | Likely to Use |
| DX0146 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001446-1493.pdf | | Likely to Use |
| DX0147 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001494-1498.pdf | | Likely to Use |
| DX0148 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001499-1519.pdf | | Likely to Use |
| DX0149 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001520-1524.pdf | | Likely to Use |
| DX0150 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001525-1529.pdf | | Likely to Use |
| DX0151 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001530-1537.pdf | | Likely to Use |
| DX0152 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001538-1538.pdf | | Likely to Use |
| DX0153 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001539-1548.pdf | | Likely to Use |
| DX0154 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001549-1553.pdf | | Likely to Use |
| DX0155 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001554-1561.pdf | | Likely to Use |
| DX0156 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001562-1567.pdf | | Likely to Use |
| DX0157 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001568-1577.pdf | | Likely to Use |
| DX0158 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001578-1588.pdf | | Likely to Use |
| DX0159 | | 20191206_BHR_MDL_MEDICALS_Mosca_P_001589-1761.pdf | | Likely to Use |
| DX0160 | | 20200110_BHR_MDL_MEDICALS_Mosca_P_001762-1763.pdf | | Likely to Use |
| DX0161 | | BHR_ MDL_ MEDICALS_ Mosca_P 001767 | | Likely to Use |
| DX0162 | | 20200117_BHR_MDL_MEDICALS_Mosca_P_001764-1764.pdf | | Likely to Use |
| DX0163 | | 20200117_BHR_MDL_MEDICALS_Mosca_P_001765-1765.pdf | | Likely to Use |
| DX0164 | | 20200219_BHR_MDL_MEDICALS_Mosca_P_001766-1805.pdf | | Likely to Use |
| DX0165 | | 20200219_BHR_MDL_MEDICALS_Mosca_P_001806-1975.pdf | | Likely to Use |
| DX0166 | | 20200221_BHR_MDL_MEDICALS_Mosca_P_001976-1976.pdf | | Likely to Use |
| DX0167 | | 20200228_BHR_MDL_MEDICALS_Mosca_P_001977-1977.pdf | | Likely to Use |
| DX0168 | | 20200228_BHR_MDL_MEDICALS_Mosca_P_001978-1978.pdf | | Likely to Use |
| DX0169 | | 20201022_BHR_MDL_MEDICALS_Mosca_P_001979-2004.pdf | | Likely to Use |
| DX0170 | | 20191206_BHR_MDL_MISC_Mosca_P_000001-002.pdf | | Likely to Use |
| DX0171 | | 20191206_BHR_MDL_MISC_Mosca_P_000003-004.pdf | | Likely to Use |
| DX0172 | | 20191206_BHR_MDL_MISC_Mosca_P_000005-008.pdf | | Likely to Use |
| DX0173 | | 20191206_BHR_MDL_MISC_Mosca_P_000009-013.pdf | | Likely to Use |
| DX0174 | | 20191206_BHR_MDL_MISC_Mosca_P_000014-014.pdf | | Likely to Use |
| DX0175 | | 20191206_BHR_MDL_MISC_Mosca_P_000015-018.pdf | | Likely to Use |
| DX0176 | | 20191206_BHR_MDL_MISC_Mosca_P_000019-023.pdf | | Likely to Use |
| DX0177 | | 20191206_BHR_MDL_MISC_Mosca_P_000024-033.pdf | | Likely to Use |
| DX0178 | | 20191206_BHR_MDL_MISC_Mosca_P_000034-050.pdf | | Likely to Use |
| DX0179 | | 20191206_BHR_MDL_MISC_Mosca_P_000051-051.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0180 | | 20191206_BHR_MDL_MISC_Mosca_P_000052-052.pdf | | Likely to Use |
| DX0181 | | 20191206_BHR_MDL_MISC_Mosca_P_000053-053.pdf | | Likely to Use |
| DX0182 | | Phyliss Mosca - Employment Authorization.pdf | | Likely to Use |
| DX0183 | | MOSCA-ICC-000001-055.pdf | | Likely to Use |
| DX0184 | | Advanced Radiology RT 325462.75.zip | | Likely to Use |
| DX0185 | | Advanced Radiology.zip | | Likely to Use |
| DX0186 | | Bay West Endrocrinology Associates RT 325462.76.zip | | Likely to Use |
| DX0187 | | Images.zip | | Likely to Use |
| DX0188 | | John Hopkins Hosp. RT 325462.83.zip | | Likely to Use |
| DX0189 | | Medstar Ortho Inst. RT 325462.87.zip | | Likely to Use |
| DX0190 | | Medstar Union Memorial Hosp Imaging.zip | | Likely to Use |
| DX0191 | | Medstar Union Memorial Hosp RT325462.17.zip | | Likely to Use |
| DX0192 | | Mosca - Advanced Radiology Imaging to Smith & Nephew 12-4-20 (1).zip | | Likely to Use |
| DX0193 | | Patient First Medical Ctr.zip | | Likely to Use |
| DX0194 | | Union Mem. Ortho and Sports Med. RT 325462.78.zip | | Likely to Use |
| DX0195 | | 20191009_BHR_MDL_EMPLOYER_Mosca_P_000042-045.pdf | | Likely to Use |
| DX0196 | | 20191025_BHR_MDL_EMPLOYER_Mosca_P_000021-041.pdf | | Likely to Use |
| DX0197 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000001-003.pdf | | Likely to Use |
| DX0198 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000004-004.pdf | | Likely to Use |
| DX0199 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000005-005.pdf | | Likely to Use |
| DX0200 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000006-006.pdf | | Likely to Use |
| DX0201 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000007-010.pdf | | Likely to Use |
| DX0202 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000011-015.pdf | | Likely to Use |
| DX0203 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000016-019.pdf | | Likely to Use |
| DX0204 | | 20191030_BHR_MDL_EMPLOYER_Mosca_P_000020-020.pdf | | Likely to Use |
| DX0205 | | 20191030_BHR_MDL_TAX_Mosca_P_000135-136.pdf | | Likely to Use |
| DX0206 | | 20191030_BHR_MDL_TAX_Mosca_P_000137-138.pdf | | Likely to Use |
| DX0207 | | 20191119_BHR_MDL_TAX_Mosca_P_000139-141.pdf | | Likely to Use |
| DX0208 | | 20191210_BHR_MDL_TAX_Mosca_P_000142-144.pdf | | Likely to Use |
| DX0209 | | 20191210_BHR_MDL_TAX_Mosca_P_000145-175.pdf | | Likely to Use |
| DX0210 | | 20191210_BHR_MDL_TAX_Mosca_P_000176-232.pdf | | Likely to Use |
| DX0211 | | 20191210_BHR_MDL_TAX_Mosca_P_000233-283.pdf | | Likely to Use |
| DX0212 | | 20191211_BHR_MDL_TAX_Mosca_P_000284-320.pdf | | Likely to Use |
| DX0213 | | 20191211_BHR_MDL_TAX_Mosca_P_000321-358.pdf | | Likely to Use |
| DX0214 | | 20191211_BHR_MDL_TAX_Mosca_P_000359-400.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0215 | | 20191211_BHR_MDL_TAX_Mosca_P_000401-444.pdf | | Likely to Use |
| DX0216 | | 20200107_BHR_MDL_TAX_Mosca_P_000445-447.pdf | | Likely to Use |
| DX0217 | | 20200107_BHR_MDL_TAX_Mosca_P_000448-478.pdf | | Likely to Use |
| DX0218 | | 20200107_BHR_MDL_TAX_Mosca_P_000479-535.pdf | | Likely to Use |
| DX0219 | | 20200107_BHR_MDL_TAX_Mosca_P_000536-586.pdf | | Likely to Use |
| DX0220 | | MOSCA-MassMutual-000001-000106.pdf | | Likely to Use |
| DX0221 | | MOSCA-UHC-000001-007.pdf | | Likely to Use |
| DX0222 | | MOSCA-UHC-000008-282.pdf | | Likely to Use |
| DX0223 | | MOSCA-UHC-000283-569.pdf | | Likely to Use |
| DX0224 | | MOSCA-UHC-000570-761.pdf | | Likely to Use |
| DX0225 | | MOSCA-UHC-000762-771.pdf | | Likely to Use |
| DX0226 | | 20210422_BHR_MDL_MEDICALS_Mosca_P_002005-2057 | | Likely to Use |
| DX0227 | | Mosca Affidavits.zip | | Likely to Use |
| DX0228 | | Mosca Medical Bills.zip | | Likely to Use |
| DX0229 | | Mosca Tax Materials.zip | | Likely to Use |
| DX0230 | | PP-EMI-MOSCA-P 000001-009 | | Likely to Use |
| DX0231 | | 20190819_SN_BHR_MDL_Mosca_P_000001-003.pdf | | Likely to Use |
| DX0232 | | SN_BHR_MDL-0019343-46.pdf | | Likely to Use |
| DX0233 | | SN_BHR_MDL-0031337.pdf | | Likely to Use |
| DX0234 | | SN_BHR_MDL_0076418.pdf | | Likely to Use |
| DX0235 | | SN_BHR_MDL_0076419.pdf | | Likely to Use |
| DX0236 | | SN_BHR_MDL_0076421.pdf | | Likely to Use |
| DX0237 | | SN_BHR_MDL_0076422.pdf | | Likely to Use |
| DX0238 | | SN_BHR_MDL_0076423.pdf | | Likely to Use |
| DX0239 | | SN_BHR_MDL_0076425.pdf | | Likely to Use |
| DX0240 | | SN_BHR_MDL_0076653.pdf | | Likely to Use |
| DX0241 | | SN_BHR_MDL_0076672.pdf | | Likely to Use |
| DX0242 | | SN_BHR_MDL_0076691.pdf | | Likely to Use |
| DX0243 | | SN_BHR_MDL_0076693.pdf | | Likely to Use |
| DX0244 | | SN_BHR_MDL_0076706.pdf | | Likely to Use |
| DX0245 | | SN_BHR_MDL_0076708-SN_BHR_MDL_0759572.pdf | | Likely to Use |
| DX0246 | | SN_BHR_MDL_0076710-SN_BHR_MDL_0384416.pdf | | Likely to Use |
| DX0247 | | SN_BHR_MDL_0076711.pdf | | Likely to Use |
| DX0248 | | SN_BHR_MDL_0078133.pdf | | Likely to Use |
| DX0249 | | SN_BHR_MDL_0078137.pdf | | Likely to Use |
| DX0250 | | SN_BHR_MDL_0078172.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|-------------------------|
| DX0251 | | SN_BHR_MDL_0078197.pdf | | Likely to Use |
| DX0252 | | SN_BHR_MDL_0078261.pdf | | Likely to Use |
| DX0253 | | SN_BHR_MDL_0079205.pdf | | Likely to Use |
| DX0254 | | SN_BHR_MDL_0079409.pdf | | Likely to Use |
| DX0255 | | SN_BHR_MDL_0079415.pdf | | Likely to Use |
| DX0256 | | SN_BHR_MDL_0079590.pdf | | Likely to Use |
| DX0257 | | SN_BHR_MDL_0079591.pdf | | Likely to Use |
| DX0258 | | SN_BHR_MDL_0079754.pdf | | Likely to Use |
| DX0259 | | SN_BHR_MDL_0080791.pdf | | Likely to Use |
| DX0260 | | SN_BHR_MDL_0080877.pdf | | Likely to Use |
| DX0261 | | SN_BHR_MDL_0081198.pdf | | Likely to Use |
| DX0262 | | SN_BHR_MDL_0081203.pdf | | Likely to Use |
| DX0263 | | SN_BHR_MDL_0081503.pdf | | Likely to Use |
| DX0264 | | SN_BHR_MDL_0081656.pdf | | Likely to Use |
| DX0265 | | SN_BHR_MDL_0081659.pdf | | Likely to Use |
| DX0266 | | SN_BHR_MDL_0081660.pdf | | Likely to Use |
| DX0267 | | SN_BHR_MDL_0081779.pdf | | Likely to Use |
| DX0268 | | SN_BHR_MDL_0081808.pdf | | Likely to Use |
| DX0269 | | SN_BHR_MDL_0081996.pdf | | Likely to Use |
| DX0270 | | SN_BHR_MDL_0082429.pdf | | Likely to Use |
| DX0271 | | SN_BHR_MDL_0082478.pdf | | Likely to Use |
| DX0272 | | SN_BHR_MDL_0082750.pdf | | Likely to Use |
| DX0273 | | SN_BHR_MDL_0083119.pdf | | Likely to Use |
| DX0274 | | SN_BHR_MDL_0102756.pdf | | Likely to Use |
| DX0275 | | SN_BHR_MDL_0105239.pdf | | Likely to Use |
| DX0276 | | SN_BHR_MDL_0105240.pdf | | Likely to Use |
| DX0277 | | SN_BHR_MDL_0105322.pdf | | Likely to Use |
| DX0278 | | SN_BHR_MDL_0105343.pdf | | Likely to Use |
| DX0279 | | SN_BHR_MDL_0105349.pdf | | Likely to Use |
| DX0280 | | SN_BHR_MDL_0105360.pdf | | Likely to Use |
| DX0281 | | SN_BHR_MDL_0105361.pdf | | Likely to Use |
| DX0282 | | SN_BHR_MDL_0113267.pdf | | Likely to Use |
| DX0283 | | SN_BHR_MDL_0116202.pdf | | Likely to Use |
| DX0284 | | SN_BHR_MDL_0117038.pdf | | Likely to Use |
| DX0285 | | SN_BHR_MDL_0123088.pdf | | Likely to Use |
| DX0286 | | SN_BHR_MDL_0125402.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0287 | | SN_BHR_MDL_0161405.pdf | | Likely to Use |
| DX0288 | | SN_BHR_MDL_0161408.pdf | | Likely to Use |
| DX0289 | | SN_BHR_MDL_0506803.pdf | | Likely to Use |
| DX0290 | | SN_BHR_MDL_0612971.pdf | | Likely to Use |
| DX0291 | | SN_BHR_MDL_0628833.pdf | | Likely to Use |
| DX0292 | | SN_BHR_MDL_0628925.pdf | | Likely to Use |
| DX0293 | | DFS/Materials | | Likely to Use |
| DX0294 | | SN_BHR_MDL_0764947.pdf | | Likely to Use |
| DX0295 | | SN_BHR_MDL_0850043.pdf | | Likely to Use |
| DX0296 | | SN_BHR_MDL_0852534.pdf | | Likely to Use |
| DX0297 | | SN_BHR_MDL_1032196.pdf | | Likely to Use |
| DX0298 | | SN_BHR_MDL_1032344.pdf | | Likely to Use |
| DX0299 | | SN_BHR_MDL_1068238.pdf | | Likely to Use |
| DX0300 | | SN_BHR_MDL_1107131.pdf | | Likely to Use |
| DX0301 | | SN_BHR_MDL_1132340.pdf | | Likely to Use |
| DX0302 | | SN_BHR_MDL_1146508.pdf | | Likely to Use |
| DX0303 | | SN_BHR_MDL_1201629.pdf | | Likely to Use |
| DX0304 | | SN_BHR_MDL_1500108.pdf | | Likely to Use |
| DX0305 | | SN_BHR_MDL_1675595.pdf | | Likely to Use |
| DX0306 | | SN_BHR_MDL_1675648.pdf | | Likely to Use |
| DX0307 | | SN_BHR_MDL_1675659.pdf | | Likely to Use |
| DX0308 | | SN_BHR_MDL_1675830.pdf | | Likely to Use |
| DX0309 | | SN_BHR_MDL_1675901.pdf | | Likely to Use |
| DX0310 | | SN_BHR_MDL_1755800.pdf | | Likely to Use |
| DX0311 | | SN_BHR_MDL_1788194.pdf | | Likely to Use |
| DX0312 | | SN_BHR_MDL_1788205.pdf | | Likely to Use |
| DX0313 | | SN_BHR_MDL_1789256.pdf | | Likely to Use |
| DX0314 | | SN_BHR_MDL_1798290.pdf | | Likely to Use |
| DX0315 | | Defendant Fact Sheet Attachment_1405_12442.pdf | | Likely to Use |
| DX0316 | | Defendant Fact Sheet Attachment_1405_15018.pdf | | Likely to Use |
| DX0317 | | Defendant Fact Sheet_1405_12475.pdf | | Likely to Use |
| DX0318 | | Defendant Fact Sheet_1405_15040.pdf | | Likely to Use |
| DX0319 | | defendantfactsheet_22435.pdf | | Likely to Use |
| DX0320 | | DFS 2.pdf | | Likely to Use |
| DX0321 | | DFS 3.pdf | | Likely to Use |
| DX0322 | | DFS 4.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0323 | | Verif 2.pdf | | Likely to Use |
| DX0324 | | Verif 3.pdf | | Likely to Use |
| DX0325 | | Verif 4.pdf | | Likely to Use |
| DX0326 | | Verif 5.pdf | | Likely to Use |
| DX0327 | | 20181114_Doc1183_Mosca_Phyliss_Short_Form_Complaint.pdf | | Likely to Use |
| DX0328 | | MoscaPhyliss_DrHenryBoucherExParteDisc_20200203.pdf | | Likely to Use |
| DX0329 | | SN_BHR_MDL_0172365.pdf | | Likely to Use |
| DX0330 | | SN_BHR_MDL_0858424.pdf | | Likely to Use |
| DX0331 | | SN_BHR_MDL_0222374.pdf | | Likely to Use |
| DX0332 | | SN_BHR_MDL_1792891.pdf | | Likely to Use |
| DX0333 | | SN_BHR_MDL_0975377.pdf | | Likely to Use |
| DX0334 | | SN_BHR_MDL_0485243.pdf | | Likely to Use |
| DX0335 | | SN_BHR_MDL_0969936.pdf and SN_BHR_MDL_0969946.pdf (split into separate files) | | Likely to Use |
| DX0336 | | SN_BHR_MDL_0123915.pdf | | Likely to Use |
| DX0337 | | SN_BHR_MDL_0959820.pdf and SN_BHR_MDL_0959821.pdf (split into separate files) | | Likely to Use |
| DX0338 | | SN_BHR_MDL_0886087.pdf/SN_BHR_MDL_0886087_VOL041.pdf and SN_BHR_MDL_0886088_VOL041.pdf (split into separate files) | | Likely to Use |
| DX0339 | | SN_BHR_MDL_0123788.pdf | | Likely to Use |
| DX0340 | | SN_BHR_MDL_0457289.pdf | | Likely to Use |
| DX0341 | | SN_BHR_MDL_0885967.pdf and SN_BHR_MDL_0885968.pdf (split into separate files) | | Likely to Use |
| DX0342 | | SN_BHR_MDL_0370212.pdf | | Likely to Use |
| DX0343 | | SN_BHR_MDL-0008622-8627.pdf | | Likely to Use |
| DX0344 | | SN_BHR_MDL_0951239.pdf and SN_BHR_MDL_0951242.pdf (split into separate files) | | Likely to Use |
| DX0345 | | SN_BHR_MDL_2187381.pdf and SN_BHR_MDL_2187382.pdf (split into separate files) | | Likely to Use |
| DX0346 | | SN_BHR_MDL_0427494.pdf | | Likely to Use |
| DX0347 | | SN_BHR_MDL_0246720.pdf | | Likely to Use |
| DX0348 | | SN_BHR_MDL_1277497.pdf | | Likely to Use |
| DX0349 | | 20200207 Boucher Henry Depo Trans MDL].pdf | | Likely to Use |
| DX0350 | | Henry Boucher- Executed Errata.pdf | | Likely to Use |
| DX0351 | | Henry Boucher- Executed Signature Page.pdf | | Likely to Use |
| DX0352 | | Exhibit 1.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0353 | | Exhibit 2.pdf | | Likely to Use |
| DX0354 | | Exhibit 3.pdf | | Likely to Use |
| DX0355 | | Exhibit 4.pdf | | Likely to Use |
| DX0356 | | Exhibit 5.pdf | | Likely to Use |
| DX0357 | | Exhibit 6.pdf | | Likely to Use |
| DX0358 | | Exhibit 7.pdf | | Likely to Use |
| DX0359 | | Exhibit 8.pdf | | Likely to Use |
| DX0360 | | Exhibit 9.pdf | | Likely to Use |
| DX0361 | | Exhibit 10.pdf | | Likely to Use |
| DX0362 | | Exhibit 11.pdf | | Likely to Use |
| DX0363 | | Exhibit 12.pdf | | Likely to Use |
| DX0364 | | Exhibit 13.pdf | | Likely to Use |
| DX0365 | | Exhibit 14.pdf | | Likely to Use |
| DX0366 | | Exhibit 15.pdf | | Likely to Use |
| DX0367 | | Exhibit 16.pdf | | Likely to Use |
| DX0368 | | Exhibit 18.pdf | | Likely to Use |
| DX0369 | | Exhibit 19.pdf | | Likely to Use |
| DX0370 | | Exhibit 20.pdf | | Likely to Use |
| DX0371 | | Exhibit 21.pdf | | Likely to Use |
| DX0372 | | Exhibit 22.pdf | | Likely to Use |
| DX0373 | | Exhibit 23.pdf | | Likely to Use |
| DX0374 | | Exhibit 24.pdf | | Likely to Use |
| DX0375 | | Exhibit 25.pdf | | Likely to Use |
| DX0376 | | Exhibit 26.pdf | | Likely to Use |
| DX0377 | | 20200911 Cometa Ariane Depo Trans [MDL].pdf | | Likely to Use |
| DX0378 | | Exhibit2.pdf | | Likely to Use |
| DX0379 | | 20201030 Craig-Buckholtz Mary Elizabeth Depo Trans [MDL] | | Likely to Use |
| DX0380 | | Exhibit 1.pdf | | Likely to Use |
| DX0381 | | Exhibit 2.pdf | | Likely to Use |
| DX0382 | | Exhibit 3.pdf | | Likely to Use |
| DX0383 | | 20201006 Fratila Corina Depo Trans [MDL].pdf | | Likely to Use |
| DX0384 | | Read & Sign Letter.pdf | | Likely to Use |
| DX0385 | | Exhibit 1.pdf | | Likely to Use |
| DX0386 | | Exhibit 2.pdf | | Likely to Use |
| DX0387 | | Exhibit 3.pdf | | Likely to Use |
| DX0388 | | 20201020 Kristiansen Audra Depo Trans [MDL].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0389 | | 20201105 Levine Richard Depo Trans [MDL].pdf | | Likely to Use |
| DX0390 | | Exhibit 1.pdf | | Likely to Use |
| DX0391 | | Exhibit 2.pdf | | Likely to Use |
| DX0392 | | Exhibit 3.pdf | | Likely to Use |
| DX0393 | | Exhibit 4.pdf | | Likely to Use |
| DX0394 | | Exhibit 5.pdf | | Likely to Use |
| DX0395 | | 20191025 Mosca Phyllis Depo Trans [MDL].pdf | | Likely to Use |
| DX0396 | | Exhibit 1.pdf | | Likely to Use |
| DX0397 | | Exhibit 2.pdf | | Likely to Use |
| DX0398 | | Exhibit 3.pdf | | Likely to Use |
| DX0399 | | Exhibit 4.pdf | | Likely to Use |
| DX0400 | | Exhibit 5.pdf | | Likely to Use |
| DX0401 | | Exhibit 6.pdf | | Likely to Use |
| DX0402 | | Exhibit 7.pdf | | Likely to Use |
| DX0403 | | Exhibit 8.pdf | | Likely to Use |
| DX0404 | | Exhibit 9.pdf | | Likely to Use |
| DX0405 | | Exhibit 10.pdf | | Likely to Use |
| DX0406 | | Exhibit 11.pdf | | Likely to Use |
| DX0407 | | Exhibit 12.pdf | | Likely to Use |
| DX0408 | | Exhibit 13.pdf | | Likely to Use |
| DX0409 | | 20200924 Mosca Vito Depo Trans [MDL].pdf | | Likely to Use |
| DX0410 | | Mosca Vito Errata Signature Sheet.pdf | | Likely to Use |
| DX0411 | | Exhibit 1.pdf | | Likely to Use |
| DX0412 | | 20200108 Powers Terry Depo Trans [MDL - Mosca,Steinwandt].pdf | | Likely to Use |
| DX0412A | | BHR Signature Page.jpg | | Likely to Use |
| DX0413 | | Powers - Errata Sheet 253908762_1.pdf | | Likely to Use |
| DX0414 | | Exhibit 1.pdf | | Likely to Use |
| DX0415 | | Exhibit 2.pdf | | Likely to Use |
| DX0416 | | Exhibit 3.pdf | | Likely to Use |
| DX0417 | | Exhibit 4.pdf | | Likely to Use |
| DX0418 | | Exhibit 5.pdf | | Likely to Use |
| DX0419 | | Exhibit 6.pdf | | Likely to Use |
| DX0420 | | Exhibit 7.pdf | | Likely to Use |
| DX0421 | | Exhibit 8.pdf | | Likely to Use |
| DX0422 | | Exhibit 9.pdf | | Likely to Use |
| DX0423 | | Exhibit 10.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0424 | | Exhibit 11.pdf | | Likely to Use |
| DX0425 | | Exhibit 12.pdf | | Likely to Use |
| DX0426 | | Exhibit 13.pdf | | Likely to Use |
| DX0427 | | Exhibit 14.pdf | | Likely to Use |
| DX0428 | | Exhibit 15.pdf | | Likely to Use |
| DX0429 | | Exhibit 16.pdf | | Likely to Use |
| DX0430 | | 20201015 Pritchard Stephanie Depo Trans [MDL].pdf | | Likely to Use |
| DX0431 | | 20201023 Pritt Terry Depo Trans [MDL].pdf | | Likely to Use |
| DX0432 | | Exhibit 1.pdf | | Likely to Use |
| DX0433 | | Exhibit 2.pdf | | Likely to Use |
| DX0434 | | 20200626 Boucher Henry Depo Trans [MDL]- Steinwandt | | Likely to Use |
| DX0435 | | Exhibit 1.pdf | | Likely to Use |
| DX0436 | | Exhibit 2.pdf | | Likely to Use |
| DX0437 | | Exhibit 3.pdf | | Likely to Use |
| DX0438 | | Exhibit 4.pdf | | Likely to Use |
| DX0439 | | Exhibit 5.pdf | | Likely to Use |
| DX0440 | | Exhibit 6.pdf | | Likely to Use |
| DX0441 | | Exhibit 7.pdf | | Likely to Use |
| DX0442 | | Exhibit 8.pdf | | Likely to Use |
| DX0443 | | Exhibit 9.pdf | | Likely to Use |
| DX0444 | | Exhibit 10.pdf | | Likely to Use |
| DX0445 | | Exhibit 11.pdf | | Likely to Use |
| DX0446 | | Exhibit 12.pdf | | Likely to Use |
| DX0447 | | Exhibit 13.pdf | | Likely to Use |
| DX0448 | | Exhibit 14.pdf | | Likely to Use |
| DX0449 | | Exhibit 15.pdf | | Likely to Use |
| DX0450 | | Exhibit 16.pdf | | Likely to Use |
| DX0451 | | Exhibit 17.pdf | | Likely to Use |
| DX0452 | | Exhibit 18.pdf | | Likely to Use |
| DX0453 | | Exhibit 19.pdf | | Likely to Use |
| DX0454 | | Exhibit 20.pdf | | Likely to Use |
| DX0455 | | Exhibit 21.pdf | | Likely to Use |
| DX0456 | | 20200724 Boucher Henry Depo Trans [MDL] | | Likely to Use |
| DX0457 | | Exhibit 1.pdf | | Likely to Use |
| DX0458 | | Exhibit 2.pdf | | Likely to Use |
| DX0459 | | Exhibit 3.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0460 | | Exhibit 4.pdf | | Likely to Use |
| DX0461 | | Exhibit 5.pdf | | Likely to Use |
| DX0462 | | 20200724 Boucher Henry Depo Trans [MDL] | | Likely to Use |
| DX0463 | | Exhibit 22.pdf | | Likely to Use |
| DX0464 | | 20200807 Boucher Henry Depo Trans [MDL] | | Likely to Use |
| DX0465 | | Exhibit 6.pdf | | Likely to Use |
| DX0466 | | 20200221 Kuser Marty Depo Trans [MDL] | | Likely to Use |
| DX0467 | | Exhibit 1.pdf | | Likely to Use |
| DX0468 | | Exhibit 2.pdf | | Likely to Use |
| DX0469 | | Exhibit 3.pdf | | Likely to Use |
| DX0470 | | Exhibit 4.pdf | | Likely to Use |
| DX0471 | | Exhibit 5.pdf | | Likely to Use |
| DX0472 | | Exhibit 6.pdf | | Likely to Use |
| DX0473 | | Exhibit 7.pdf | | Likely to Use |
| DX0474 | | Exhibit 8.pdf | | Likely to Use |
| DX0475 | | Exhibit 9.pdf | | Likely to Use |
| DX0476 | | Exhibit 10.pdf | | Likely to Use |
| DX0477 | | Exhibit 11.pdf | | Likely to Use |
| DX0478 | | Exhibit 12.pdf | | Likely to Use |
| DX0479 | | Exhibit 13.pdf | | Likely to Use |
| DX0480 | | Exhibit 14.pdf | | Likely to Use |
| DX0481 | | Kuser Errata.pdf | | Likely to Use |
| DX0482 | | 2020-09-28 - Mosca - Pltf's Answers to Interrogatories.pdf | | Likely to Use |
| DX0483 | | 2020-09-28 - Mosca - Pltf's Responses to RFPs.pdf | | Likely to Use |
| DX0484 | | 2021-01-15 - Mosca - Pltf's Responses to RFAs.pdf | | Likely to Use |
| DX0485 | | 2021-02-26 - Mosca - Pltf's Suppl. Responses to S&N's First Set of Interrogatories.pdf | | Likely to Use |
| DX0486 | | 2021-02-26 - Mosca - Pltf's Suppl. Responses to S&N's First Set of RFAs.pdf | | Likely to Use |
| DX0487 | | 01_Mosca-Steinwandt_Powers__MDL_0000001.pdf | | Likely to Use |
| DX0488 | | 02_Mosca-Steinwandt_Powers__MDL_0000002.pdf | | Likely to Use |
| DX0489 | | 03_Mosca-Steinwandt_Powers__MDL_0000004.pdf | | Likely to Use |
| DX0490 | | 04_Mosca-Steinwandt_Powers__MDL_0000045.pdf | | Likely to Use |
| DX0491 | | 05_Mosca-Steinwandt_Powers__MDL_0000054.pdf | | Likely to Use |
| DX0492 | | 06_Mosca-Steinwandt_Powers__MDL_0000056.pdf | | Likely to Use |
| DX0493 | | 07_Mosca-Steinwandt_Powers__MDL_0000108.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0494 | | 08_Mosca-Steinwandt_Powers__MDL_0000110.pdf | | Likely to Use |
| DX0495 | | 09_Mosca-Steinwandt_Powers__MDL_0000132.pdf | | Likely to Use |
| DX0496 | | 10_Mosca-Steinwandt_Powers__MDL_0000134.pdf | | Likely to Use |
| DX0497 | | 20190819_SN_BHR_MDL_Mosca_P_000001-003.pdf | | Likely to Use |
| DX0498 | | Kopjar_BHR_MDL_0005472.pdf | | Likely to Use |
| DX0499 | | Kopjar_BHR_MDL_0006661.pdf | | Likely to Use |
| DX0500 | | Kopjar_BHR_MDL_0008622.pdf | | Likely to Use |
| DX0501 | | SN_BHR_MDL_0019343-46.pdf | | Likely to Use |
| DX0502 | | SN_BHR_MDL-0019613.pdf | | Likely to Use |
| DX0503 | | SN_BHR_MDL-0025935.pdf | | Likely to Use |
| DX0504 | | SN_BHR_MDL-0027503.pdf | | Likely to Use |
| DX0505 | | SN_BHR_MDL-0027857.pdf | | Likely to Use |
| DX0506 | | SN_BHR_MDL-0031337.pdf | | Likely to Use |
| DX0507 | | SN_BHR_MDL_0034027.pdf | | Likely to Use |
| DX0508 | | SN_BHR_MDL_0034066.pdf | | Likely to Use |
| DX0509 | | SN_BHR_MDL_0034070-120.pdf | | Likely to Use |
| DX0510 | | SN_BHR_MDL_0036173.pdf | | Likely to Use |
| DX0511 | | SN_BHR_MDL_0049796.pdf | | Likely to Use |
| DX0512 | | SN_BHR_MDL_0050205.pdf | | Likely to Use |
| DX0513 | | SN_BHR_MDL_0051064.pdf | | Likely to Use |
| DX0514 | | SN_BHR_MDL_0076418.pdf | | Likely to Use |
| DX0515 | | SN_BHR_MDL_0076423.pdf | | Likely to Use |
| DX0516 | | SN_BHR_MDL_0076425.pdf | | Likely to Use |
| DX0517 | | SN_BHR_MDL_0076653.pdf | | Likely to Use |
| DX0518 | | SN_BHR_MDL_0076672.pdf | | Likely to Use |
| DX0519 | | SN_BHR_MDL_0076691.pdf | | Likely to Use |
| DX0520 | | SN_BHR_MDL_0076693.pdf | | Likely to Use |
| DX0521 | | SN_BHR_MDL_0078133.pdf | | Likely to Use |
| DX0522 | | SN_BHR_MDL_0078137.pdf | | Likely to Use |
| DX0523 | | SN_BHR_MDL_0078172.pdf | | Likely to Use |
| DX0524 | | SN_BHR_MDL_0078197.pdf | | Likely to Use |
| DX0525 | | SN_BHR_MDL_0078261.pdf | | Likely to Use |
| DX0526 | | SN_BHR_MDL_0079841.pdf | | Likely to Use |
| DX0527 | | SN_BHR_MDL_0081376.pdf | | Likely to Use |
| DX0528 | | SN_BHR_MDL_0096332.pdf | | Likely to Use |
| DX0529 | | SN_BHR_MDL_0099487.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0530 | | SN_BHR_MDL_0102229.pdf | | Likely to Use |
| DX0531 | | SN_BHR_MDL_0110226.pdf | | Likely to Use |
| DX0532 | | SN_BHR_MDL_0110571.pdf | | Likely to Use |
| DX0533 | | SN_BHR_MDL_0112552.pdf | | Likely to Use |
| DX0534 | | SN_BHR_MDL_0113476.pdf | | Likely to Use |
| DX0535 | | SN_BHR_MDL_0123788.pdf | | Likely to Use |
| DX0536 | | SN_BHR_MDL_0123943.pdf | | Likely to Use |
| DX0537 | | SN_BHR_MDL_0124688.pdf | | Likely to Use |
| DX0538 | | SN_BHR_MDL_0125402.pdf | | Likely to Use |
| DX0539 | | SN_BHR_MDL_0137827.pdf | | Likely to Use |
| DX0540 | | SN_BHR_MDL_0173263.pdf | | Likely to Use |
| DX0541 | | SN_BHR_MDL_0176393.pdf | | Likely to Use |
| DX0542 | | SN_BHR_MDL_0177520.pdf | | Likely to Use |
| DX0543 | | SN_BHR_MDL_0212941.pdf | | Likely to Use |
| DX0544 | | SN_BHR_MDL_0213352.pdf | | Likely to Use |
| DX0545 | | SN_BHR_MDL_0215773.pdf | | Likely to Use |
| DX0546 | | SN_BHR_MDL_0217980.pdf | | Likely to Use |
| DX0547 | | SN_BHR_MDL_0218073.pdf | | Likely to Use |
| DX0548 | | SN_BHR_MDL_0234108.pdf | | Likely to Use |
| DX0549 | | SN_BHR_MDL_0246720.pdf | | Likely to Use |
| DX0550 | | SN_BHR_MDL_0270032.pdf | | Likely to Use |
| DX0551 | | SN_BHR_MDL_0299150.pdf | | Likely to Use |
| DX0552 | | SN_BHR_MDL_0347906.pdf | | Likely to Use |
| DX0553 | | SN_BHR_MDL_0347907.pdf | | Likely to Use |
| DX0554 | | SN_BHR_MDL_0358949.pdf | | Likely to Use |
| DX0555 | | SN_BHR_MDL_0359683.pdf | | Likely to Use |
| DX0556 | | SN_BHR_MDL_0367729.pdf | | Likely to Use |
| DX0557 | | SN_BHR_MDL_0369935.pdf | | Likely to Use |
| DX0558 | | SN_BHR_MDL_0370212.pdf | | Likely to Use |
| DX0559 | | SN_BHR_MDL_0384358.pdf | | Likely to Use |
| DX0560 | | SN_BHR_MDL_0386013.pdf | | Likely to Use |
| DX0561 | | SN_BHR_MDL_0386197.pdf | | Likely to Use |
| DX0562 | | SN_BHR_MDL_0397115.pdf | | Likely to Use |
| DX0563 | | SN_BHR_MDL_0399591.pdf | | Likely to Use |
| DX0564 | | SN_BHR_MDL_0400864.pdf | | Likely to Use |
| DX0565 | | SN_BHR_MDL_0402465.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0566 | | SN_BHR_MDL_0406436.pdf | | Likely to Use |
| DX0567 | | SN_BHR_MDL_0445388.pdf | | Likely to Use |
| DX0568 | | SN_BHR_MDL_0445412.pdf | | Likely to Use |
| DX0569 | | SN_BHR_MDL_0445420.pdf | | Likely to Use |
| DX0570 | | SN_BHR_MDL_0445428.pdf | | Likely to Use |
| DX0571 | | SN_BHR_MDL_0445436.pdf | | Likely to Use |
| DX0572 | | SN_BHR_MDL_0445438.pdf | | Likely to Use |
| DX0573 | | SN_BHR_MDL_0445463.pdf | | Likely to Use |
| DX0574 | | SN_BHR_MDL_0445471.pdf | | Likely to Use |
| DX0575 | | SN_BHR_MDL_0445473.pdf | | Likely to Use |
| DX0576 | | SN_BHR_MDL_0445493.pdf | | Likely to Use |
| DX0577 | | SN_BHR_MDL_0445497.pdf | | Likely to Use |
| DX0578 | | SN_BHR_MDL_0445509.pdf | | Likely to Use |
| DX0579 | | SN_BHR_MDL_0445525.pdf | | Likely to Use |
| DX0580 | | SN_BHR_MDL_0445603.pdf | | Likely to Use |
| DX0581 | | SN_BHR_MDL_0445645.pdf | | Likely to Use |
| DX0582 | | SN_BHR_MDL_0445653.pdf | | Likely to Use |
| DX0583 | | SN_BHR_MDL_0445657.pdf | | Likely to Use |
| DX0584 | | SN_BHR_MDL_0445665.pdf | | Likely to Use |
| DX0585 | | SN_BHR_MDL_0445669.pdf | | Likely to Use |
| DX0586 | | SN_BHR_MDL_0445673.pdf | | Likely to Use |
| DX0587 | | SN_BHR_MDL_0445689.pdf | | Likely to Use |
| DX0588 | | SN_BHR_MDL_0453268.pdf | | Likely to Use |
| DX0589 | | SN_BHR_MDL_0457189.pdf | | Likely to Use |
| DX0590 | | SN_BHR_MDL_0457289.pdf | | Likely to Use |
| DX0591 | | SN_BHR_MDL_0466045.pdf | | Likely to Use |
| DX0592 | | SN_BHR_MDL_0467553.pdf | | Likely to Use |
| DX0593 | | SN_BHR_MDL_0471129.pdf | | Likely to Use |
| DX0594 | | SN_BHR_MDL_0473261.pdf | | Likely to Use |
| DX0595 | | SN_BHR_MDL_0485180.pdf | | Likely to Use |
| DX0596 | | SN_BHR_MDL_0485243.pdf | | Likely to Use |
| DX0597 | | SN_BHR_MDL_0485245.pdf | | Likely to Use |
| DX0598 | | SN_BHR_MDL_0493859.pdf | | Likely to Use |
| DX0599 | | SN_BHR_MDL_0503720.pdf | | Likely to Use |
| DX0600 | | SN_BHR_MDL_0611825.pdf | | Likely to Use |
| DX0601 | | SN_BHR_MDL_0616232.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|--------------------------|
| DX0602 | | SN_BHR_MDL_0618906.pdf | | Likely to Use |
| DX0603 | | SN_BHR_MDL_0618933.pdf | | Likely to Use |
| DX0604 | | SN_BHR_MDL_0646639.pdf | | Likely to Use |
| DX0605 | | SN_BHR_MDL_0647767.pdf | | Likely to Use |
| DX0606 | | SN_BHR_MDL_0650870.pdf | | Likely to Use |
| DX0607 | | SN_BHR_MDL_0655771.pdf | | Likely to Use |
| DX0608 | | SN_BHR_MDL_0657319.pdf | | Likely to Use |
| DX0609 | | SN_BHR_MDL_0657460.pdf | | Likely to Use |
| DX0610 | | SN_BHR_MDL_0657763.pdf | | Likely to Use |
| DX0611 | | SN_BHR_MDL_0661907.pdf | | Likely to Use |
| DX0612 | | SN_BHR_MDL_0662727.pdf | | Likely to Use |
| DX0613 | | SN_BHR_MDL_0683798.pdf | | Likely to Use |
| DX0614 | | SN_BHR_MDL_0685276.pdf | | Likely to Use |
| DX0615 | | SN_BHR_MDL_0747785.pdf | | Likely to Use |
| DX0616 | | SN_BHR_MDL_0764947.pdf | | Likely to Use |
| DX0617 | | SN_BHR_MDL_0776459.pdf | | Likely to Use |
| DX0618 | | SN_BHR_MDL_0789281.pdf | | Likely to Use |
| DX0619 | | SN_BHR_MDL_0789786.pdf | | Likely to Use |
| DX0620 | | SN_BHR_MDL_0795541.pdf | | Likely to Use |
| DX0621 | | SN_BHR_MDL_0800580.pdf | | Likely to Use |
| DX0622 | | SN_BHR_MDL_0809015.pdf | | Likely to Use |
| DX0623 | | SN_BHR_MDL_0809028.pdf | | Likely to Use |
| DX0624 | | SN_BHR_MDL_0809906.pdf | | Likely to Use |
| DX0625 | | SN_BHR_MDL_0811379.pdf | | Likely to Use |
| DX0626 | | SN_BHR_MDL_0819729.pdf | | Likely to Use |
| DX0627 | | SN_BHR_MDL_0821822.pdf | | Likely to Use |
| DX0628 | | SN_BHR_MDL_0846097.pdf | | Likely to Use |
| DX0629 | | SN_BHR_MDL_0846455.pdf | | Likely to Use |
| DX0630 | | SN_BHR_MDL_0852455.pdf | | Likely to Use |
| DX0631 | | SN_BHR_MDL_0852534.pdf | | Likely to Use |
| DX0632 | | SN_BHR_MDL_0854582.pdf | | Likely to Use |
| DX0633 | | SN_BHR_MDL_0868160.pdf | | Likely to Use |
| DX0634 | | SN_BHR_MDL_0868432.pdf | | Likely to Use |
| DX0635 | | SN_BHR_MDL_0868434.pdf | | Likely to Use |
| DX0636 | | SN_BHR_MDL_0868530.pdf | | Likely to Use |
| DX0637 | | SN_BHR_MDL_0871846.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0638 | | SN_BHR_MDL_0886087.pdf | | Likely to Use |
| DX0639 | | SN_BHR_MDL_0902906.pdf | | Likely to Use |
| DX0640 | | SN_BHR_MDL_0925308.pdf | | Likely to Use |
| DX0641 | | SN_BHR_MDL_0929933.pdf | | Likely to Use |
| DX0642 | | SN_BHR_MDL_0931567.pdf | | Likely to Use |
| DX0643 | | SN_BHR_MDL_0935657.pdf | | Likely to Use |
| DX0644 | | SN_BHR_MDL_0944857.pdf | | Likely to Use |
| DX0645 | | SN_BHR_MDL_0951239.pdf | | Likely to Use |
| DX0646 | | SN_BHR_MDL_0958963.pdf | | Likely to Use |
| DX0647 | | SN_BHR_MDL_0958996.pdf | | Likely to Use |
| DX0648 | | SN_BHR_MDL_0959105.pdf | | Likely to Use |
| DX0649 | | SN_BHR_MDL_0959820.pdf | | Likely to Use |
| DX0650 | | SN_BHR_MDL_0968340.pdf | | Likely to Use |
| DX0651 | | SN_BHR_MDL_0975377.pdf | | Likely to Use |
| DX0652 | | SN_BHR_MDL_1015207.pdf | | Likely to Use |
| DX0653 | | SN_BHR_MDL_1040520.pdf | | Likely to Use |
| DX0654 | | SN_BHR_MDL_1068238.pdf | | Likely to Use |
| DX0655 | | SN_BHR_MDL_1080580.pdf | | Likely to Use |
| DX0656 | | SN_BHR_MDL_1210772.pdf | | Likely to Use |
| DX0657 | | SN_BHR_MDL_1212180.pdf | | Likely to Use |
| DX0658 | | SN_BHR_MDL_1254906.pdf | | Likely to Use |
| DX0659 | | SN_BHR_MDL_1256898.pdf | | Likely to Use |
| DX0660 | | SN_BHR_MDL_1264117.pdf | | Likely to Use |
| DX0661 | | SN_BHR_MDL_1292614.pdf | | Likely to Use |
| DX0662 | | SN_BHR_MDL_1300553.pdf | | Likely to Use |
| DX0663 | | SN_BHR_MDL_1563941.pdf | | Likely to Use |
| DX0664 | | SN_BHR_MDL_1575656.pdf | | Likely to Use |
| DX0665 | | SN_BHR_MDL_1620770.pdf | | Likely to Use |
| DX0666 | | SN_BHR_MDL_1675595.pdf | | Likely to Use |
| DX0667 | | SN_BHR_MDL_1675648.pdf | | Likely to Use |
| DX0668 | | SN_BHR_MDL_1675659.pdf | | Likely to Use |
| DX0669 | | SN_BHR_MDL_1675830.pdf | | Likely to Use |
| DX0670 | | SN_BHR_MDL_1675901.pdf | | Likely to Use |
| DX0671 | | SN_BHR_MDL_1755088.pdf | | Likely to Use |
| DX0672 | | SN_BHR_MDL_1755800.pdf | | Likely to Use |
| DX0673 | | SN_BHR_MDL_1788194.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0674 | | SN_BHR_MDL_1788205.pdf | | Likely to Use |
| DX0675 | | SN_BHR_MDL_1789256.pdf | | Likely to Use |
| DX0676 | | SN_BHR_MDL_1792891.pdf | | Likely to Use |
| DX0677 | | SN_BHR_MDL_1798290.pdf | | Likely to Use |
| DX0678 | | SN_BHR_MDL_1963223.pdf | | Likely to Use |
| DX0679 | | SN_BHR_MDL_1973582.pdf | | Likely to Use |
| DX0680 | | SN_BHR_MDL_1974737.pdf | | Likely to Use |
| DX0681 | | SN_BHR_MDL_1984812.pdf | | Likely to Use |
| DX0682 | | SN_BHR_MDL_2045178.pdf | | Likely to Use |
| DX0683 | | SN_BHR_MDL_2091297.pdf | | Likely to Use |
| DX0684 | | SN_BHR_MDL_2136186.pdf | | Likely to Use |
| DX0685 | | SN_BHR_MDL_2183494.pdf | | Likely to Use |
| DX0686 | | SN_BHR_MDL_2235576.pdf | | Likely to Use |
| DX0687 | | SN_BHR_MDL_2290190.pdf | | Likely to Use |
| DX0688 | | SN_BHR_MDL_2313143.pdf | | Likely to Use |
| DX0689 | | SN_BHR_MDL_2526270.pdf | | Likely to Use |
| DX0690 | | SN_BHR_MDL_2541794.pdf | | Likely to Use |
| DX0691 | | SN_BHR_MDL_2666977.pdf | | Likely to Use |
| DX0692 | | SN_BHR_MDL_2666979.pdf | | Likely to Use |
| DX0693 | | SN_BHR_MDL_2797457.pdf | | Likely to Use |
| DX0694 | | SN_BHR_MDL_3019424.pdf | | Likely to Use |
| DX0695 | | SN_BHR_MDL_3221800.pdf | | Likely to Use |
| DX0696 | | SN_BHR_MDL_3284957.pdf | | Likely to Use |
| DX0697 | | SN_BHR_MDL_3315540.pdf | | Likely to Use |
| DX0698 | | SN_BHR_MDL_3316535.pdf | | Likely to Use |
| DX0699 | | SN_BHR_MDL_3323461.pdf | | Likely to Use |
| DX0700 | | SN_BHR_MDL_3323496.pdf | | Likely to Use |
| DX0701 | | SN_BHR_MDL_3348883.pdf | | Likely to Use |
| DX0702 | | SN_BHR_MDL_3349057.pdf | | Likely to Use |
| DX0703 | | SN_BHR_MDL_3350073.pdf | | Likely to Use |
| DX0704 | | SN_BHR_MDL_3409550.pdf | | Likely to Use |
| DX0705 | | SN_BHR_MDL_3445627.pdf | | Likely to Use |
| DX0706 | | SN_BHR_MDL_3477681.pdf | | Likely to Use |
| DX0707 | | SN_BHR_MDL_3498112.pdf | | Likely to Use |
| DX0708 | | SN_BHR_MDL_3512221.pdf | | Likely to Use |
| DX0709 | | SN_BHR_MDL_3276017.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|----------------------|-------------------------|
| DX0710 | | JamesAaronMD_MoscaPhyliss_26a2ExpertReport_20201203.pdf | | Likely to Use |
| DX0711 | | Shapiro_26a2ExpertReport_MoscaPhyliss_20201204.pdf | | Likely to Use |
| DX0712 | | BHR MDL - MOSCA Phyliss - McCarthy Expert Report.pdf | | Likely to Use |
| DX0713 | | BHR MDL - MOSCA Phyliss - Hungerford Expert Report.pdf | | Likely to Use |
| DX0714 | | SN_BHR_MDL_0246720_VOL025.pdf | | Likely to Use |
| DX0715 | | SN_BHR_MDL_0254504_VOL027.pdf | | Likely to Use |
| DX0716 | | SN_BHR_MDL_0370212_VOL027.pdf | | Likely to Use |
| DX0717 | | SN_BHR_MDL_0384416_VOL027.pdf | | Likely to Use |
| DX0718 | | SN_BHR_MDL_0485243_VOL028a.pdf | | Likely to Use |
| DX0719 | | SN_BHR_MDL_0485245_VOL028a.pdf | | Likely to Use |
| DX0720 | | SN_BHR_MDL_0789282_VOL037.pdf | | Likely to Use |
| DX0721 | | SN_BHR_MDL_0809906_VOL037.pdf | | Likely to Use |
| DX0722 | | SN_BHR_MDL_0867760_VOL040.pdf | | Likely to Use |
| DX0723 | | SN_BHR_MDL_0886088_VOL041.pdf | | Likely to Use |
| DX0724 | | SN_BHR_MDL_0904973_VOL041.pdf | | Likely to Use |
| DX0725 | | SN_BHR_MDL_2536706_VOL057NOSUFFIX1.pdf | | Likely to Use |
| DX0726 | | SN_BHR_MDL_2852117_VOL057NOSUFFIX1.pdf | | Likely to Use |
| DX0727 | | SN_BHR_MDL_3275891_VOL062PART2.pdf | | Likely to Use |
| DX0728 | | SN_BHR_MDL_3275986_VOL062PART2.pdf | | Likely to Use |
| DX0729 | | SN_BHR_MDL_0032447_VOL003.pdf | | Likely to Use |
| DX0730 | | SN_BHR_MDL_0079841_VOL015.pdf | | Likely to Use |
| DX0731 | | SN_BHR_MDL_0079843.xlsx | | Likely to Use |
| DX0732 | | SN_BHR_MDL_0079844_VOL015.pdf | | Likely to Use |
| DX0733 | | SN_BHR_MDL_0079845_VOL015.pdf | | Likely to Use |
| DX0734 | | SN_BHR_MDL_0172365_VOL025.pdf | | Likely to Use |
| DX0735 | | SN_BHR_MDL_0177522_VOL025.pdf | | Likely to Use |
| DX0736 | | SN_BHR_MDL-0024813_VOL001.pdf | | Likely to Use |
| DX0737 | | SN_BHR_MDL-0024820_VOL001.pdf | | Likely to Use |
| DX0738 | | SN_BHR_MDL-0024957_VOL001.pdf | | Likely to Use |
| DX0739 | | SN_BHR_MDL-0025236_VOL001.pdf | | Likely to Use |
| DX0740 | | SN_BHR_MDL-0025482_VOL001.pdf | | Likely to Use |
| DX0741 | | SN_BHR_MDL-0025740_VOL001.pdf | | Likely to Use |
| DX0742 | | SN_BHR_MDL-0025935_VOL001.pdf | | Likely to Use |
| DX0743 | | SN_BHR_MDL-0026232_VOL001.pdf | | Likely to Use |
| DX0744 | | SN_BHR_MDL-0026613_VOL001.pdf | | Likely to Use |
| DX0745 | | SN_BHR_MDL-0026747_VOL001.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0746 | | SN_BHR_MDL-0024183_VOL001.pdf | | Likely to Use |
| DX0747 | | SN_BHR_MDL-0024599_VOL001.pdf | | Likely to Use |
| DX0748 | | SN_BHR_MDL-0024725_VOL001.pdf | | Likely to Use |
| DX0749 | | SN_BHR_MDL-0024730_VOL001.pdf | | Likely to Use |
| DX0750 | | SN_BHR_MDL-0024810_VOL001.pdf | | Likely to Use |
| DX0751 | | SN_BHR_MDL_0743417_VOL034.pdf | | Likely to Use |
| DX0752 | | SN_BHR_MDL_0266155_VOL027.pdf | | Likely to Use |
| DX0753 | | SN_BHR_MDL_0264832_VOL027.pdf | | Likely to Use |
| DX0754 | | SN_BHR_MDL_0743282_VOL034.pdf | | Likely to Use |
| DX0755 | | SN_BHR_MDL_2424916_VOL055NOSUFFIXSupp.pdf | | Likely to Use |
| DX0756 | | SN_BHR_MDL_2424887_VOL055NOSUFFIXSupp.pdf | | Likely to Use |
| DX0757 | | 20210205 Hungerford Marc Depo Trans [MDL].pdf | | Likely to Use |
| DX0758 | | Marc Hungerford errata 2.5.2021.pdf | | Likely to Use |
| DX0759 | | Hungerford Supplemental List of Materials Reviewed (Mosca).pdf | | Likely to Use |
| DX0760 | | Exhibit 1.pdf | | Likely to Use |
| DX0761 | | Exhibit 2.pdf | | Likely to Use |
| DX0762 | | Exhibit 3.pdf | | Likely to Use |
| DX0763 | | Exhibit 4.pdf | | Likely to Use |
| DX0764 | | Exhibit 5.pdf | | Likely to Use |
| DX0765 | | Exhibit 6.pdf | | Likely to Use |
| DX0766 | | Exhibit 7.pdf | | Likely to Use |
| DX0767 | | Exhibit 8.pdf | | Likely to Use |
| DX0768 | | Exhibit 9.pdf | | Likely to Use |
| DX0769 | | Exhibit 10.pdf | | Likely to Use |
| DX0770 | | Exhibit 11.pdf | | Likely to Use |
| DX0771 | | Exhibit 12.pdf | | Likely to Use |
| DX0772 | | 20210212 Hungerford Marc Depo Trans [MDL].pdf | | Likely to Use |
| DX0773 | | R&S ( Sossamon-Esq).pdf | | Likely to Use |
| DX0774 | | Marc Hungerford errata 2.12.21 depo Vol 2 .pdf | | Likely to Use |
| DX0775 | | Exhibit 1.pdf | | Likely to Use |
| DX0776 | | Exhibit 2.pdf | | Likely to Use |
| DX0777 | | Exhibit 3.pdf | | Likely to Use |
| DX0778 | | Exhibit 4.pdf | | Likely to Use |
| DX0779 | | Exhibit 5.pdf | | Likely to Use |
| DX0780 | | Exhibit 6.pdf | | Likely to Use |
| DX0781 | | 20210122 James Aaron Depo Trans [MDL].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0782 | | Read & Sign Letter.pdf | | Likely to Use |
| DX0783 | | Exhibit 1.pdf | | Likely to Use |
| DX0784 | | Exhibit 2.pdf | | Likely to Use |
| DX0785 | | Exhibit 3.pdf | | Likely to Use |
| DX0786 | | Exhibit 4.pdf | | Likely to Use |
| DX0787 | | Exhibit 5.pdf | | Likely to Use |
| DX0788 | | Exhibit 6.pdf | | Likely to Use |
| DX0789 | | Exhibit 7.pdf | | Likely to Use |
| DX0790 | | Exhibit 8.pdf | | Likely to Use |
| DX0791 | | Exhibit 9.pdf | | Likely to Use |
| DX0792 | | Exhibit 10.pdf | | Likely to Use |
| DX0793 | | Exhibit 11.pdf | | Likely to Use |
| DX0794 | | Exhibit 12.pdf | | Likely to Use |
| DX0795 | | Exhibit 13.pdf | | Likely to Use |
| DX0796 | | Exhibit 14.pdf | | Likely to Use |
| DX0797 | | Exhibit 15.pdf | | Likely to Use |
| DX0798 | | Exhibit 16.pdf | | Likely to Use |
| DX0799 | | Exhibit 17.pdf | | Likely to Use |
| DX0800 | | Exhibit 18.pdf | | Likely to Use |
| DX0801 | | Exhibit 19.pdf | | Likely to Use |
| DX0802 | | Exhibit 20.pdf | | Likely to Use |
| DX0803 | | 20210204 James Aaron Depo Trans [MDL].pdf | | Likely to Use |
| DX0804 | | Read & Sign Letter.pdf | | Likely to Use |
| DX0805 | | Exhibit 21.pdf | | Likely to Use |
| DX0806 | | Exhibit 22.pdf | | Likely to Use |
| DX0807 | | Exhibit 23.pdf | | Likely to Use |
| DX0808 | | 20210302 McCarthy Ed Depo Trans [MDL].pdf | | Likely to Use |
| DX0809 | | 20210302 McCarthy Ed Errata.pdf | | Likely to Use |
| DX0810 | | McCarthy Signature Page.pdf | | Likely to Use |
| DX0811 | | Exhibit 1.pdf | | Likely to Use |
| DX0812 | | Exhibit 2.pdf | | Likely to Use |
| DX0813 | | Exhibit 3.pdf | | Likely to Use |
| DX0814 | | 20210126 Shapiro Jeffrey Depo Trans Vol I [MDL].pdf | | Likely to Use |
| DX0815 | | Standard R&S Letter - Kim Moore, Esq.pd | | Likely to Use |
| DX0816 | | Standard R&S Letter - Timothy Daniels, Esq.pdf | | Likely to Use |
| DX0817 | | 20210203 Shapiro Jeffrey Depo Trans Vol II [MDL].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0818 | | R&S ( Moore-Esq).pdf | | Likely to Use |
| DX0819 | | Exhibit 1.pdf | | Likely to Use |
| DX0820 | | Exhibit 2.pdf | | Likely to Use |
| DX0821 | | Exhibit 3.pdf | | Likely to Use |
| DX0822 | | DX0822.pdf | | Likely to Use |
| DX0823 | | DX0823.pdf | | Likely to Use |
| DX0824 | | DX0824.pdf | | Likely to Use |
| DX0825 | | DX0825.pdf | | Likely to Use |
| DX0826 | | Doc 2717 unsealed Redick Mosca Daubert Judge memo.pdf | | Likely to Use |
| DX0827 | | Doc 2718 unsealed Redick Mosca Daubert order.pdf | | Likely to Use |
| DX0828 | | 1. P_Mosca_Daubert_Hungerford_Motion.pdf | | Likely to Use |
| DX0829 | | 2. P_Mosca_Daubert_Hungerford_MemoInSupport.pdf | | Likely to Use |
| DX0830 | | 3. P_Mosca_Daubert_Hungerford_ProposedOrder.pdf | | Likely to Use |
| DX0831 | | Mosca_MotionToExclude_Exhibit List.pdf | | Likely to Use |
| DX0832 | | Ex.1_Dr. Hungerford Defense Expert Report.pdf | | Likely to Use |
| DX0833 | | Ex.2_Dr. Hungerford Deposition.pdf | | Likely to Use |
| DX0834 | | Ex.3_Dr. Boucher Deposition.pdf | | Likely to Use |
| DX0835 | | Ex.4_Marketing Collective.pdf | | Likely to Use |
| DX0836 | | 2021-03-26 Response [dckt 2589_0].pdf | | Likely to Use |
| DX0837 | | 2021-03-26 Response [dckt 2589_1].pdf | | Likely to Use |
| DX0838 | | 2021-03-26 Response [dckt 2589_2].pdf | | Likely to Use |
| DX0839 | | 2021-03-26 Response [dckt 2589_3].pdf | | Likely to Use |
| DX0840 | | 2021-03-26 Response [dckt 2589_4].pdf | | Likely to Use |
| DX0841 | | 2021-03-26 Response [dckt 2589_5].pdf | | Likely to Use |
| DX0842 | | 2021-03-26 Response [dckt 2589_6].pdf | | Likely to Use |
| DX0843 | | 2021-03-12 Motion [dckt 2519_0].pdf | | Likely to Use |
| DX0844 | | 2021-03-12 Motion [dckt 2519_1].pdf | | Likely to Use |
| DX0845 | | 2021-03-12 Motion [dckt 2519_2].pdf | | Likely to Use |
| DX0846 | | 2021-03-12 Motion [dckt 2519_3].pdf | | Likely to Use |
| DX0847 | | 2021-03-12 Motion [dckt 2519_4].pdf | | Likely to Use |
| DX0848 | | 2021-03-12 Motion [dckt 2519_5].pdf | | Likely to Use |
| DX0849 | | 2021-03-12 Motion [dckt 2519_6].pdf | | Likely to Use |
| DX0850 | | 2021-03-12 Motion [dckt 2519_7].pdf | | Likely to Use |
| DX0851 | | 2021-03-12 Motion [dckt 2519_8].pdf | | Likely to Use |
| DX0852 | | 2021-03-12 Motion [dckt 2519_9].pdf | | Likely to Use |
| DX0853 | | 2021-03-12 Motion [dckt 2519_10].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0854 | | 2021-03-12 Motion [dckt 2519_11].pdf | | Likely to Use |
| DX0855 | | 2021-03-12 Motion [dckt 2519_12].pdf | | Likely to Use |
| DX0856 | | 2021-03-12 Motion [dckt 2519_13].pdf | | Likely to Use |
| DX0857 | | 2021-03-12 Motion [dckt 2519_14].pdf | | Likely to Use |
| DX0858 | | 2021-03-12 Motion [dckt 2519_15].pdf | | Likely to Use |
| DX0859 | | 2021-03-12 Motion [dckt 2519_16].pdf | | Likely to Use |
| DX0860 | | 2021-03-12 Motion [dckt 2519_17].pdf | | Likely to Use |
| DX0861 | | 2021-03-12 Motion [dckt 2519_18].pdf | | Likely to Use |
| DX0862 | | 2021-03-12 Motion [dckt 2519_19].pdf | | Likely to Use |
| DX0863 | | 2021.03.26 Mosca and Redick Resp to Exclude Shapiro.pdf | | Likely to Use |
| DX0864 | | Ex A - 2020.07.15 Shapiro Surgeon Report BHR Final  copy.pdf | | Likely to Use |
| DX0865 | | Ex B - Shapiro_26a2ExpertReport_RedickPaula_20201204.pdf | | Likely to Use |
| DX0866 | | Ex C - Shapiro_26a2ExpertReport_MoscaPhyliss_20201204.pdf | | Likely to Use |
| DX0867 | | Ex D - Transcript Shapiro Jeffrey 01.26.21 Redick.pdf | | Likely to Use |
| DX0868 | | !SN Mot to Exclude Graves 2021-10-04 Motion [dckt 3093_0].pdf | | Likely to Use |
| DX0869 | | 2021-10-04 Motion [dckt 3093_1].pdf | | Likely to Use |
| DX0870 | | 2021-10-04 Motion [dckt 3093_2].pdf | | Likely to Use |
| DX0871 | | 2021-10-04 Motion [dckt 3093_3].pdf | | Likely to Use |
| DX0872 | | 2021-10-04 Motion [dckt 3093_4].pdf | | Likely to Use |
| DX0873 | | 2021-10-04 Motion [dckt 3093_5].pdf | | Likely to Use |
| DX0874 | | 2021-10-04 Motion [dckt 3093_6].pdf | | Likely to Use |
| DX0875 | | 2021-10-04 Motion [dckt 3093_7].pdf | | Likely to Use |
| DX0876 | | 2021-10-04 Motion [dckt 3093_8].pdf | | Likely to Use |
| DX0877 | | 2021-10-04 Motion [dckt 3093_9].pdf | | Likely to Use |
| DX0878 | | 2021-10-04 Motion [dckt 3093_10].pdf | | Likely to Use |
| DX0879 | | 2021-10-04 Motion [dckt 3093_11].pdf | | Likely to Use |
| DX0880 | | 2021-10-04 Motion [dckt 3093_12].pdf | | Likely to Use |
| DX0881 | | 2021-10-04 Motion [dckt 3093_13].pdf | | Likely to Use |
| DX0882 | | 2021-10-04 Motion [dckt 3093_14].pdf | | Likely to Use |
| DX0883 | | 2021-10-04 Motion [dckt 3093_15].pdf | | Likely to Use |
| DX0884 | | 3126 Final 2021-10-11 Response Graves Mtn to DQ.pdf | | Likely to Use |
| DX0885 | | Exhibit A Graves.pdf | | Likely to Use |
| DX0886 | | Exhibit B Graves.pdf | | Likely to Use |
| DX0887 | | !SN Reply to Mot to Excl Graves.pdf | | Likely to Use |
| DX0888 | | 2021-10-15 Reply [dckt 3176_1].pdf | | Likely to Use |
| DX0889 | | 2021-10-15 Reply [dckt 3176_2].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0890 | | 2021-10-15 Reply [dckt 3176_3].pdf | | Likely to Use |
| DX0891 | | 2021-10-15 Reply [dckt 3176_4].pdf | | Likely to Use |
| DX0892 | | 2021-10-15 Reply [dckt 3176_5].pdf | | Likely to Use |
| DX0893 | | 2021-10-15 Reply [dckt 3176_6].pdf | | Likely to Use |
| DX0894 | | 2021-10-15 Reply [dckt 3176_7].pdf | | Likely to Use |
| DX0895 | | 2021-10-15 Reply [dckt 3176_8].pdf | | Likely to Use |
| DX0896 | | 20210611 Doc 2827 memo ord MIL rulings Mosca Redick.pdf | | Likely to Use |
| DX0897 | | 20210611 Doc 2828 Order MILs.pdf | | Likely to Use |
| DX0898 | | 20210629 Doc 2863_0] memo ord Redick Mosca MILs.pdf | | Likely to Use |
| DX0899 | | Doc 2919 Memo to Counsel re motion for reconsideration  -remedial measures (00801470xA60FC).pdf | | Likely to Use |
| DX0900 | | Doc 2521 SN MIL 1 exclude conduct & knowlege after implant.pdf | | Likely to Use |
| DX0901 | | 2521-2 Ex A PFS.pdf | | Likely to Use |
| DX0902 | | 2521-2 Ex B Spears report (1).pdf | | Likely to Use |
| DX0903 | | Doc 2521-3 Ex C SC Trans.pdf | | Likely to Use |
| DX0904 | | Doc 2521-4 Ex D.pdf | | Likely to Use |
| DX0905 | | Doc 2521-5 Prop order.pdf | | Likely to Use |
| DX0906 | | 20210901 Doc 3012 Memo Ord Mosca specific MILs.pdf | | Likely to Use |
| DX0907 | | 2021-03-17 Motion [dckt 2522_0].pdf | | Likely to Use |
| DX0908 | | 2021-03-17 Motion [dckt 2522_1].pdf | | Likely to Use |
| DX0909 | | 2021-03-17 Motion [dckt 2522_2].pdf | | Likely to Use |
| DX0910 | | 2021-03-17 Motion [dckt 2522_3].pdf | | Likely to Use |
| DX0911 | | 2021-03-17 Motion [dckt 2522_4].pdf | | Likely to Use |
| DX0912 | | 2021-03-17 Motion [dckt 2538_0].pdf | | Likely to Use |
| DX0913 | | 2021-03-17 Motion [dckt 2538_1].pdf | | Likely to Use |
| DX0914 | | 2021-03-17 Motion [dckt 2538_2].pdf | | Likely to Use |
| DX0915 | | 2021-03-17 Motion [dckt 2538_3].pdf | | Likely to Use |
| DX0916 | | 2021-03-17 Motion [dckt 2538_4].pdf | | Likely to Use |
| DX0917 | | 2021-03-17 Motion [dckt 2538_5].pdf | | Likely to Use |
| DX0918 | | 2021-03-17 Motion [dckt 2538_6].pdf | | Likely to Use |
| DX0919 | | 2021-03-17 Motion [dckt 2538_7].pdf | | Likely to Use |
| DX0920 | | 2021-03-17 Motion [dckt 2538_8].pdf | | Likely to Use |
| DX0921 | | 2021-03-17 Motion [dckt 2542_0].pdf | | Likely to Use |
| DX0922 | | 2021-03-17 Motion [dckt 2542_1].pdf | | Likely to Use |
| DX0923 | | 2021-03-17 Motion [dckt 2542_2].pdf | | Likely to Use |
| DX0924 | | 2021-03-17 Motion [dckt 2542_3].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0925 | | 2021-03-17 Motion [dckt 2542_4].pdf | | Likely to Use |
| DX0926 | | 2021-03-17 Motion [dckt 2542_5].pdf | | Likely to Use |
| DX0927 | | 2021-03-17 Motion [dckt 2542_6].pdf | | Likely to Use |
| DX0928 | | 2021-03-17 Motion [dckt 2542_7].pdf | | Likely to Use |
| DX0929 | | 2021-03-17 Motion [dckt 2542_8].pdf | | Likely to Use |
| DX0930 | | 2021-03-17 Motion [dckt 2542_9].pdf | | Likely to Use |
| DX0931 | | 2021-03-17 Motion [dckt 2542_10].pdf | | Likely to Use |
| DX0932 | | 2021-03-17 Motion [dckt 2542_11].pdf | | Likely to Use |
| DX0933 | | 2021-03-17 Motion [dckt 2544_0].pdf | | Likely to Use |
| DX0934 | | 2021-03-17 Motion [dckt 2544_1].pdf | | Likely to Use |
| DX0935 | | 2021-03-17 Motion [dckt 2544_2].pdf | | Likely to Use |
| DX0936 | | 2021-03-17 Motion [dckt 2544_3].pdf | | Likely to Use |
| DX0937 | | 2021-03-17 Motion [dckt 2544_4].pdf | | Likely to Use |
| DX0938 | | 2021-03-17 Motion [dckt 2544_5].pdf | | Likely to Use |
| DX0939 | | 2021-03-17 Motion [dckt 2544_6].pdf | | Likely to Use |
| DX0940 | | 2021-03-17 Motion [dckt 2544_7].pdf | | Likely to Use |
| DX0941 | | 2021-03-17 Motion [dckt 2544_8].pdf | | Likely to Use |
| DX0942 | | 2021-03-17 Motion [dckt 2544_9].pdf | | Likely to Use |
| DX0943 | | 2021-03-17 Motion [dckt 2544_10].pdf | | Likely to Use |
| DX0944 | | 2021-03-17 Motion [dckt 2544_11].pdf | | Likely to Use |
| DX0945 | | 2021-03-17 Motion [dckt 2544_12].pdf | | Likely to Use |
| DX0946 | | 2021-03-17 Motion [dckt 2544_13].pdf | | Likely to Use |
| DX0947 | | Mosca MIL 5 Emotional Distress Motion 4835-6484-5786 v.2.pdf | | Likely to Use |
| DX0948 | | Mosca MIL 5 - Emotional Distress - Proposed Order 4814-3405-1297 v.1.pdf | | Likely to Use |
| DX0949 | | MIL 5 - Exhibit Index 4844-6496-2785 v.1.pdf | | Likely to Use |
| DX0950 | | MIL 5 - Emotional Distress - Exhibit A - Mosca 5th Amended PFS 2020.07.20_REDACTED.pdf | | Likely to Use |
| DX0951 | | MIL 5 - Emotional Distress - Exhibit B - Phyllis Mosca Deposition fixed (Complete).pdf | | Likely to Use |
| DX0952 | | MIL 5 - Emotional Distress - Exhibit C - Muscovite fixed (09 24 2020) (complete).pdf | | Likely to Use |
| DX0953 | | MIL 5 - Emotional Distress - Exhibit D - PRITCHARD_Stephanie (10 15 2020) fixed (complete).pdf | | Likely to Use |
| DX0954 | | MIL 5 - Emotional Distress - Exhibit E - Mosca_ResponseToRFA_Supplemental_20210226.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0955 | | MIL 5 - Emotional Distress - Exhibit F - KRISTIANSEN_Audra fixed (10.20.2020) (complete).pdf | | Likely to Use |
| DX0956 | | MIL 5 - Emotional Distress - Exhibit G - PRITT_Terry fixed (10 23 2020) Confid (complete).pdf | | Likely to Use |
| DX0957 | | MIL 5 - Emotional Distress - Exhibit H - Haskins Record Confidential (002).pdf | | Likely to Use |
| DX0958 | | MIL 5 - Emotional Distress - Exhibit I - Boucher (Mosca) Depo fixed (partial).pdf | | Likely to Use |
| DX0959 | | MIL 5 - Emotional Distress - Exhibit J - Boucher Office Note 04.15.2016.pdf | | Likely to Use |
| DX0960 | | Mosca-MIL6 - Motion.pdf | | Likely to Use |
| DX0961 | | Mosca MIL 6 - Employment - Proposed Order 4820-7414-1153 v.1.pdf | | Likely to Use |
| DX0962 | | 2021-03-17 Motion [dckt 2549] Sealed ND.pdf | | Likely to Use |
| DX0963 | | MIL 6 - Exhibit Index 4824-0411-7729 v.1.pdf | | Likely to Use |
| DX0964 | | MIL 6 - Employment-Related Evidence - Exhibit A - Mosca 5th Amended PFS 2020.07.20_REDACTED.pdf | | Likely to Use |
| DX0965 | | MIL 6 - Employment-Related Evidence - Exhibit B - Mosca_VerificationPage_20201217.pdf | | Likely to Use |
| DX0966 | | MIL 6 - Employment-Related Evidence - Exhibit C - Phyllis Mosca Deposition fixed (Complete).pdf | | Likely to Use |
| DX0967 | | MIL 6 - Employment-Related Evidence - Exhibit D - MOSCA_Vito fixed  (09 24 2020) (complete).pdf | | Likely to Use |
| DX0968 | | MIL 6 - Employment-Related Evidence - Exhibit E - PRITCHARD_Stephanie fixed (10 15 2020) (complete).pdf | | Likely to Use |
| DX0969 | | MIL 6 - Employment-Related Evidence - Exhibit F - Mosca_ResponseToRFA_Supplemental_20210226.pdf | | Likely to Use |
| DX0970 | | MIL 6 - Employment-Related Evidence - Exhibit G - KRISTIANSEN_Audra fixed (10.20.2020) (complete).pdf | | Likely to Use |
| DX0971 | | MIL 6 - Employment-Related Evidence - Exhibit H - PRITT_Terry (10 23 2020) fixed  (complete).pdf | | Likely to Use |
| DX0972 | | MIL 6 - Employment-Related Evidence - Exhibit I - Boucher (Mosca) Depo fixed (partial).pdf | | Likely to Use |
| DX0973 | | 2021-03-17 Motion [dckt 2558_0].pdf | | Likely to Use |
| DX0974 | | 2021-03-17 Motion [dckt 2558_1].pdf | | Likely to Use |
| DX0975 | | 2021-03-17 Motion [dckt 2558_2].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX0976 | | 2021-03-17 Motion [dckt 2558_3].pdf | | Likely to Use |
| DX0977 | | 2021-03-17 Motion [dckt 2558_4].pdf | | Likely to Use |
| DX0978 | | 2021-03-17 Motion [dckt 2558_5].pdf | | Likely to Use |
| DX0979 | | 2021-03-17 Motion [dckt 2558_6].pdf | | Likely to Use |
| DX0980 | | 2021-03-17 Motion [dckt 2558_7].pdf | | Likely to Use |
| DX0981 | | 2021-03-17 Motion [dckt 2558_8].pdf | | Likely to Use |
| DX0982 | | 2021-03-17 Motion [dckt 2558_9].pdf | | Likely to Use |
| DX0983 | | 2021-03-17 Motion [dckt 2558_10].pdf | | Likely to Use |
| DX0984 | | 2021-03-17 Motion [dckt 2558_11].pdf | | Likely to Use |
| DX0985 | | 2021-03-17 Motion [dckt 2558_12].pdf | | Likely to Use |
| DX0986 | | 2021-04-07 Response [dckt 2630_0].pdf | | Likely to Use |
| DX0987 | | 2021-04-07 Response [dckt 2630_1].pdf | | Likely to Use |
| DX0988 | | 2021-04-07 Response [dckt 2630_2].pdf | | Likely to Use |
| DX0989 | | 2021-04-07 Response [dckt 2630_3].pdf | | Likely to Use |
| DX0990 | | 2021-04-07 Response [dckt 2630_4].pdf | | Likely to Use |
| DX0991 | | 2021-04-07 Response [dckt 2630_5].pdf | | Likely to Use |
| DX0992 | | 2021-04-07 Response [dckt 2630_6].pdf | | Likely to Use |
| DX0993 | | 2021-04-07 Response [dckt 2630_7].pdf | | Likely to Use |
| DX0994 | | 2021-04-07 Response [dckt 2630_8].pdf | | Likely to Use |
| DX0995 | | 2021-04-07 Response [dckt 2630_9].pdf | | Likely to Use |
| DX0996 | | 2021-04-07 Response [dckt 2630_10].pdf | | Likely to Use |
| DX0997 | | 2021-04-07 Response [dckt 2630_11].pdf | | Likely to Use |
| DX0998 | | 2021-04-07 Response [dckt 2630_12].pdf | | Likely to Use |
| DX0999 | | 2021-04-07 Response [dckt 2630_13].pdf | | Likely to Use |
| DX1000 | | 2021-04-07 Response [dckt 2630_14].pdf | | Likely to Use |
| DX1001 | | 2021-04-07 Response [dckt 2630_15].pdf | | Likely to Use |
| DX1002 | | Mosca_OmnibusRespInOpptoDefMIL.pdf | | Likely to Use |
| DX1003 | | Mosca_Exhibit1.pdf | | Likely to Use |
| DX1004 | | Mosca_Exhibit2.pdf | | Likely to Use |
| DX1005 | | Mosca_Exhibit3.pdf | | Likely to Use |
| DX1006 | | Mosca_Exhibit4.pdf | | Likely to Use |
| DX1007 | | Mosca_Exhibit5.pdf | | Likely to Use |
| DX1008 | | Mosca_Exhibit6.pdf | | Likely to Use |
| DX1009 | | Mosca_Exhibit7.pdf | | Likely to Use |
| DX1010 | | 2021-04-07 Response [dckt 2634_0].pdf | | Likely to Use |
| DX1011 | | 2021-04-07 Response [dckt 2634_1].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX1012 | | 2021-04-07 Response [dckt 2634_2].pdf | | Likely to Use |
| DX1013 | | 2021-04-07 Response [dckt 2634_3].pdf | | Likely to Use |
| DX1014 | | 2021-04-07 Response [dckt 2634_4].pdf | | Likely to Use |
| DX1015 | | 2021-04-07 Response [dckt 2634_5].pdf | | Likely to Use |
| DX1016 | | FINAL SN Mosca Reply Brief on MILs 4848-3235-7094 v.1.pdf | | Likely to Use |
| DX1017 | | Ex. A MOSCA MIL SN REPLY Heeckt email 11-19-10.pdf | | Likely to Use |
| DX1018 | | Exhibit B Mosca Reply MILS- 2010 Letter.pdf | | Likely to Use |
| DX1019 | | Exhibit C Mosca Reply MILS - Boucher (Sedgwick) Depo (partial).pdf | | Likely to Use |
| DX1020 | | 20210901 Doc 3012 memo ord Mosca MILs.pdf | | Likely to Use |
| DX1021 | | 20210901 Doc 3013 Mosca MILs Order Reserving.pdf | | Likely to Use |
| DX1022 | | 20210719 Doc 2905 memo order Mosca MSJ.pdf | | Likely to Use |
| DX1023 | | 20210719 Doc 2906 Sealed Order.pdf | | Likely to Use |
| DX1024 | | 1. P_Mosca_MSJ_Motion.pdf | | Likely to Use |
| DX1025 | | 2. P_Mosca_MSJ_MemoInSupport.pdf | | Likely to Use |
| DX1026 | | 3. P_Mosca_MSJ_ProposedOrder.pdf | | Likely to Use |
| DX1027 | | Ex.1_Dr. Boucher Deposition 2-7-20.pdf | | Likely to Use |
| DX1028 | | Ex.2_Collective Marketing Materials.pdf | | Likely to Use |
| DX1029 | | Ex.3_Collective Medical Education Materials.pdf | | Likely to Use |
| DX1030 | | Ex.4_Fifth Amended Defense Fact Sheet.pdf | | Likely to Use |
| DX1031 | | Ex.5_Mark Waugh Proof Sent Email 2007-11-28 (SN_BHR_MDL_995455).pdf | | Likely to Use |
| DX1032 | | Ex.6_Email Attaching AOA 2009 Sales Piece (SN_BHR_MDL_0759569).pdf | | Likely to Use |
| DX1033 | | Ex.7_Our Main Competitors Inferiority, 11-16-2007 (SN_BHR_MDL_2003307).pdf | | Likely to Use |
| DX1034 | | Ex.8_Sales Representative Guide (SN_BHR_MDL_766650).pdf | | Likely to Use |
| DX1035 | | File name is too long | | Likely to Use |
| DX1036 | | Ex.10_Dr. Boucher Deposition 7-24-2020.pdf | | Likely to Use |
| DX1037 | | Ex.11_Dr. Hungerford Deposition.pdf | | Likely to Use |
| DX1038 | | Ex.12_BHR Labeling.pdf | | Likely to Use |
| DX1039 | | Ex.13_Smith & Nephew's Awarenss of Increased Risk.pdf | | Likely to Use |
| DX1040 | | Ex.14_Ad Hoc Report 425, 14.5% Revision Risk at 10 Years.pdf | | Likely to Use |
| DX1041 | | Ex.15_Ad Hoc Report 408 Red Flag.pdf | | Likely to Use |
| DX1042 | | Ex.16_Dr. Shapiro Deposition 1-26-2021.pdf | | Likely to Use |
| DX1043 | | Ex.17_Phyliss Mosca Supplemental Answers to Inerrogatories.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX1044 | | Ex.18_Dr. Mont Deposition.pdf | | Likely to Use |
| DX1045 | | Ex.19_Donna-Bea Tillman Deposition.pdf | | Likely to Use |
| DX1046 | | Ex.20_Graves Letter SN Can Use Public Data 3-9-2011.pdf | | Likely to Use |
| DX1047 | | Ex.21_PMA Letter.pdf | | Likely to Use |
| DX1048 | | Ex.22_FDA Requirements for Surgeon Training (SN_BHR_MDL_1764966).pdf | | Likely to Use |
| DX1049 | | Exhibit List - Mosca Motion for Summary Judgment.pdf | | Likely to Use |
| DX1050 | | 2021-03-26 Response [dckt 2594_0].pdf | | Likely to Use |
| DX1051 | | 2021-03-26 Response [dckt 2594_0].pdf | | Likely to Use |
| DX1052 | | 2021-03-26 Response [dckt 2594_2].pdf | | Likely to Use |
| DX1053 | | 2021-03-26 Response [dckt 2594_3].pdf | | Likely to Use |
| DX1054 | | 2021-03-26 Response [dckt 2594_4].pdf | | Likely to Use |
| DX1055 | | 2021-03-26 Response [dckt 2594_5].pdf | | Likely to Use |
| DX1056 | | 2021-03-26 Response [dckt 2594_6].pdf | | Likely to Use |
| DX1057 | | 2021-03-26 Response [dckt 2594_7].pdf | | Likely to Use |
| DX1058 | | 2021-03-26 Response [dckt 2594_8].pdf | | Likely to Use |
| DX1059 | | Doc 2641 sealed Ps Mosca Reply MSJ.pdf | | Likely to Use |
| DX1060 | | 2021-03-15 Notice [dckt 2520_0].pdf | | Likely to Use |
| DX1061 | | 2021-03-15 Notice [dckt 2520_1] exhibit index.pdf | | Likely to Use |
| DX1062 | | 2021-03-15 Notice [dckt 2520_2].pdf | | Likely to Use |
| DX1063 | | 2021-03-15 Notice [dckt 2520_3].pdf | | Likely to Use |
| DX1064 | | 2021-03-15 Notice [dckt 2520_4].pdf | | Likely to Use |
| DX1065 | | 2021-03-15 Notice [dckt 2520_6].pdf | | Likely to Use |
| DX1066 | | 2021-03-12 Motion [dckt 2518_0].pdf | | Likely to Use |
| DX1067 | | 2021-03-12 Motion [dckt 2518_1].pdf | | Likely to Use |
| DX1068 | | 2021-03-12 Motion [dckt 2518_2] exhibit index.pdf | | Likely to Use |
| DX1069 | | 2021-03-12 Motion [dckt 2518_3].pdf | | Likely to Use |
| DX1070 | | 2021-03-12 Motion [dckt 2518_4].pdf | | Likely to Use |
| DX1071 | | 2021-03-12 Motion [dckt 2518_5].pdf | | Likely to Use |
| DX1072 | | 2021-03-12 Motion [dckt 2518_6].pdf | | Likely to Use |
| DX1073 | | 2021-03-12 Motion [dckt 2518_7].pdf | | Likely to Use |
| DX1074 | | 2021-03-12 Motion [dckt 2518_8].pdf | | Likely to Use |
| DX1075 | | 2021-03-12 Motion [dckt 2518_9].pdf | | Likely to Use |
| DX1076 | | 2021-03-12 Motion [dckt 2518_10].pdf | | Likely to Use |
| DX1077 | | 2021-03-12 Motion [dckt 2518_11].pdf | | Likely to Use |
| DX1078 | | 2021-03-12 Motion [dckt 2518_12].pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX1079 | | 2021-03-12 Motion [dckt 2518_13].pdf | | Likely to Use |
| DX1080 | | 2021-03-12 Motion [dckt 2518_14].pdf | | Likely to Use |
| DX1081 | | 2021-03-12 Motion [dckt 2518_15].pdf | | Likely to Use |
| DX1082 | | 2021-03-12 Motion [dckt 2518_16].pdf | | Likely to Use |
| DX1083 | | 2021-03-12 Motion [dckt 2518_17].pdf | | Likely to Use |
| DX1084 | | 2021-03-12 Motion [dckt 2518_18].pdf | | Likely to Use |
| DX1085 | | 2021-03-12 Motion [dckt 2518_19].pdf | | Likely to Use |
| DX1086 | | 2021-03-12 Motion [dckt 2518_20].pdf | | Likely to Use |
| DX1087 | | 2021-03-12 Motion [dckt 2518_21].pdf | | Likely to Use |
| DX1088 | | 2021-03-12 Motion [dckt 2518_22].pdf | | Likely to Use |
| DX1089 | | 2021-03-12 Motion [dckt 2518_23].pdf | | Likely to Use |
| DX1090 | | 2021-03-12 Motion [dckt 2518_24].pdf | | Likely to Use |
| DX1091 | | 2021-03-12 Motion [dckt 2518_25].pdf | | Likely to Use |
| DX1092 | | 2021-03-12 Motion [dckt 2518_26].pdf | | Likely to Use |
| DX1093 | | 2021-03-12 Motion [dckt 2518_27].pdf | | Likely to Use |
| DX1094 | | 2021-03-12 Motion [dckt 2518_28].pdf | | Likely to Use |
| DX1095 | | 2021-03-12 Motion [dckt 2518_29].pdf | | Likely to Use |
| DX1096 | | 2021-03-12 Motion [dckt 2518_30].pdf | | Likely to Use |
| DX1097 | | 2021-03-12 Motion [dckt 2518_31].pdf | | Likely to Use |
| DX1098 | | 2021-03-12 Motion [dckt 2518_32].pdf | | Likely to Use |
| DX1099 | | D. Md. 17-md-02775 dckt 002638_000 filed 2021-04-09.pdf | | Likely to Use |
| DX1100 | | D. Md. 17-md-02775 dckt 002638_001 filed 2021-04-09.pdf | | Likely to Use |
| DX1101 | | D. Md. 17-md-02775 dckt 002638_002 filed 2021-04-09.pdf | | Likely to Use |
| DX1102 | | D. Md. 17-md-02775 dckt 002638_003 filed 2021-04-09.pdf | | Likely to Use |
| DX1103 | | D. Md. 17-md-02775 dckt 002638_004 filed 2021-04-09.pdf | | Likely to Use |
| DX1104 | | D. Md. 17-md-02775 dckt 002638_005 filed 2021-04-09.pdf | | Likely to Use |
| DX1105 | | D. Md. 17-md-02775 dckt 002638_006 filed 2021-04-09.pdf | | Likely to Use |
| DX1106 | | D. Md. 17-md-02775 dckt 002638_007 filed 2021-04-09.pdf | | Likely to Use |
| DX1107 | | D. Md. 17-md-02775 dckt 002638_008 filed 2021-04-09.pdf | | Likely to Use |
| DX1108 | | D. Md. 17-md-02775 dckt 002638_009 filed 2021-04-09.pdf | | Likely to Use |
| DX1109 | | D. Md. 17-md-02775 dckt 002638_010 filed 2021-04-09.pdf | | Likely to Use |
| DX1110 | | D. Md. 17-md-02775 dckt 002638_011 filed 2021-04-09.pdf | | Likely to Use |
| DX1111 | | D. Md. 17-md-02775 dckt 002638_012 filed 2021-04-09.pdf | | Likely to Use |
| DX1112 | | D. Md. 17-md-02775 dckt 002638_013 filed 2021-04-09.pdf | | Likely to Use |
| DX1113 | | D. Md. 17-md-02775 dckt 002638_014 filed 2021-04-09.pdf | | Likely to Use |
| DX1114 | | Mosca_OpptoMSJ_Final3.26.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX1115 | | Exhibit List Mosca 3.26.pdf | | Likely to Use |
| DX1116 | | Ex1_Mosca.pdf | | Likely to Use |
| DX1117 | | Ex2_Mosca.pdf | | Likely to Use |
| DX1118 | | Ex3_Mosca.pdf | | Likely to Use |
| DX1119 | | Ex4_Mosca.pdf | | Likely to Use |
| DX1120 | | Ex5_Mosca.pdf | | Likely to Use |
| DX1121 | | Ex6_Mosca.pdf | | Likely to Use |
| DX1122 | | Ex7_Mosca.pdf | | Likely to Use |
| DX1123 | | Ex8_Mosca.pdf | | Likely to Use |
| DX1124 | | Ex9_Mosca.pdf | | Likely to Use |
| DX1125 | | Ex10_Mosca.pdf | | Likely to Use |
| DX1126 | | Ex11_Mosca.pdf | | Likely to Use |
| DX1127 | | Ex12_Mosca.pdf | | Likely to Use |
| DX1128 | | Ex13_Mosca.pdf | | Likely to Use |
| DX1129 | | Ex14_Mosca.pdf | | Likely to Use |
| DX1130 | | Ex15_Mosca.pdf | | Likely to Use |
| DX1131 | | Ex16_Mosca.pdf | | Likely to Use |
| DX1132 | | Ex17_Mosca.pdf | | Likely to Use |
| DX1133 | | Ex18_Mosca.pdf | | Likely to Use |
| DX1134 | | Ex19_Mosca.pdf | | Likely to Use |
| DX1135 | | Ex20_Mosca.pdf | | Likely to Use |
| DX1136 | | Ex21_Mosca.pdf | | Likely to Use |
| DX1137 | | Ex22_Mosca.pdf | | Likely to Use |
| DX1138 | | Ex23_Mosca.pdf | | Likely to Use |
| DX1139 | | Ex24_Mosca.pdf | | Likely to Use |
| DX1140 | | Ex25_Mosca.pdf | | Likely to Use |
| DX1141 | | Ex26_Mosca.pdf | | Likely to Use |
| DX1142 | | Ex27_Mosca.pdf | | Likely to Use |
| DX1143 | | Ex28_Mosca.pdf | | Likely to Use |
| DX1144 | | Ex29_Mosca.pdf | | Likely to Use |
| DX1145 | | Ex30_Mosca.pdf | | Likely to Use |
| DX1146 | | Ex31_Mosca.pdf | | Likely to Use |
| DX1147 | | Ex32_Mosca.pdf | | Likely to Use |
| DX1148 | | Ex33_Mosca.pdf | | Likely to Use |
| DX1149 | | Ex34_Mosca.pdf | | Likely to Use |
| DX1150 | | Ex35_Mosca.pdf | | Likely to Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX1151 | | Ex36_Mosca.pdf | | Likely to Use |
| DX1152 | | Ex37_Mosca.pdf | | Likely to Use |
| DX1153 | | 20210326 Ps ltr Judge P_OppToDaubert& MSJ 20210326.pdf | | Likely to Use |
| DX1154 | | Mosca Pltf Opp to Renewed MSJ.pdf | | Likely to Use |
| DX1155 | | Mosca Pltf Opp to Renewed MSJ Exhibit.pdf | | Likely to Use |
| DX1156 | | Mosca Renewed MSJ Memo Ruling 10-27-2021.pdf | | Likely to Use |
| DX1157 | | Mosca Renewed MSJ ORDER 10-27-2021.pdf | | Likely to Use |
| DX1158 | | Mosca Renewed MSJ.pdf | | Likely to Use |
| DX1159 | | Mosca SN Renewd MSJ Ex A.pdf | | Likely to Use |
| DX1160 | | Mosca SN Reply to Renewed MSJ.pdf | | Likely to Use |
| DX1161 | | DX1161.pdf | | Likely to Use |
| DX1162 | | DX1162 - Doc 2647 (00776819xA60FC).pdf | | Likely to Use |
| DX1163 | | DX1163 - Doc 2647.1 Exhibit Index (00776820xA60FC).pdf | | Likely to Use |
| DX1164 | | DX1164- Doc 2647.2 Exhibit A (00776821xA60FC).PDF | | Likely to Use |
| DX1165 | | DX1165 - Doc 2647.3 Exhibit B (00776822xA60FC).PDF | | Likely to Use |
| DX1166 | | DX1166 - Doc 2647.4 Exhibit C (00776823xA60FC).PDF | | Likely to Use |
| DX1167 | | DX1167 - Doc 2647.5 Exhibit D (00776824xA60FC).PDF | | Likely to Use |
| DX1168 | | DX1168 - Doc 2647.6 Exhibit E (00776825xA60FC).PDF | | Likely to Use |
| DX1169 | | DX1169 - Doc 2647.7 Exhibit F (00776826xA60FC).PDF | | Likely to Use |
| DX1170 | | DX1170 - Doc 2647.8 Exhibit G.pdf | | Likely to Use |
| DX1171 | | DX1171 - 2021-04-09 - [DE 2647-9] - Ex. H - FILED UNDER SEAL - SN_BHR_MDL_0172365.pdf | | Likely to Use |
| DX1172 | | DX1172 - Doc 2647.10 Exhibit I (00776829xA60FC).PDF | | Likely to Use |
| DX1173 | | DX1173 - Doc 2647.11 Exhibit J (00776830xA60FC).PDF | | Likely to Use |
| DX1174 | | DX1174 - Doc 2647.12 Exhibit K (00776831xA60FC).PDF | | Likely to Use |
| DX1175 | | DX1175 - Doc 2647. 13 Exhibit L (00776832xA60FC).PDF | | Likely to Use |
| DX1176 | | DX1176 - Doc 2647.14 Exhibit M (00776833xA60FC).PDF | | Likely to Use |
| DX1177 | | Metal Sensitivity-P Campbell (SN_BHR_MDL_1515843) | | Likely to Use |
| DX1178 | | Main Event-10 Years of BHR (SN_BHR_MDL_3304992) | | Likely to Use |
| DX1179 | | Agenda-BHR Final (SN_BHR_MDL_0078261).doc | | Likely to Use |
| DX1180 | | Abstracts-Baltimore Mont 09 (SN_BHR_MDL_1007405).pdf | | Likely to Use |
| DX1181 | | 2009 Baltimore (SN_BHR_MDL_1059641).pdf | | Likely to Use |
| Placeholder | | Any exhibit needed to authenticate other exhibits subject to authenticity challenges by Plaintiff | | May Use |
| Placeholder | | Any exhibit needed in connection with additional trial-related depositions, witnesses, motions or rulings | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| Placeholder | | Any exhibit used with deposition designations played at trial | | May Use |
| Placeholder | | Any exhibit or document needed to respond to any evidence allowed at trial in connection with or as a result of the deposition of Professor Stephen Graves | | May Use |
| Placeholder | | Any exhibit listed on Plaintiff exhibit list | | May Use |
| Placeholder | | Any exhibit needed for purposes of completeness, rebuttal, or impeachment, pursuant to applicable Federal Rules of Evidence | | May Use |
| DX3000 | | DX3000 Ex001_111418_Clausen.pdf | | May Use |
| DX3001 | | DX3001 Ex002_111418_Clausen.pdf | | May Use |
| DX3002 | | DX3002 Ex003_111418_Clausen.pdf | | May Use |
| DX3003 | | DX3003 Ex004_111418_Clausen.pdf | | May Use |
| DX3004 | | DX3004 Ex005_111418_Clausen.pdf | | May Use |
| DX3005 | | DX3005 Ex006_111418_Clausen.pdf | | May Use |
| DX3006 | | DX3006 Ex007_111418_Clausen.pdf | | May Use |
| DX3007 | | DX3007 Ex008_111418_Clausen.pdf | | May Use |
| DX3008 | | DX3008 Ex009_111418_Clausen.pdf | | May Use |
| DX3009 | | DX3009 Ex010_111418_Clausen.pdf | | May Use |
| DX3010 | | DX3010 Ex011_111418_Clausen.pdf | | May Use |
| DX3011 | | DX3011 Ex012_111418_Clausen.pdf | | May Use |
| DX3012 | | DX3012 Ex013_111418_Clausen.pdf | | May Use |
| DX3013 | | DX3013 Ex014_111418_Clausen.pdf | | May Use |
| DX3014 | | DX3014 Ex015_111418_Clausen.pdf | | May Use |
| DX3015 | | DX3015 Ex016_111418_Clausen.pdf | | May Use |
| DX3016 | | DX3016 Ex017_111418_Clausen.pdf | | May Use |
| DX3017 | | DX3017 Ex018_111418_Clausen.pdf | | May Use |
| DX3018 | | DX3018 Ex021_111418_Clausen.pdf | | May Use |
| DX3019 | | DX3019 Ex022_111418_Clausen.pdf | | May Use |
| DX3020 | | DX3020 Ex023_111418_Clausen.pdf | | May Use |
| DX3021 | | DX3021 Ex024_111418_Clausen.pdf | | May Use |
| DX3022 | | DX3022 Ex025_111418_Clausen.pdf | | May Use |
| DX3023 | | DX3023 Ex026_111418_Clausen.pdf | | May Use |
| DX3024 | | DX3024 Ex027_111418_Clausen.pdf | | May Use |
| DX3025 | | DX3025 Ex028_111418_Clausen.pdf | | May Use |
| DX3026 | | DX3026 Ex029_111418_Clausen.pdf | | May Use |
| DX3027 | | DX3027 Ex030_111418_Clausen.pdf | | May Use |
| DX3028 | | DX3028 Ex031_111418_Clausen.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3029 | | DX3029 Ex032_111418_Clausen.pdf | | May Use |
| DX3030 | | DX3030 Ex033_111418_Clausen.pdf | | May Use |
| DX3031 | | DX3031 Ex034_111418_Clausen.pdf | | May Use |
| DX3032 | | DX3032 Ex035_111418_Clausen.pdf | | May Use |
| DX3033 | | DX3033 Ex036_111418_Clausen.pdf | | May Use |
| DX3034 | | DX3034 Ex037_111418_Clausen.pdf | | May Use |
| DX3035 | | DX3035 Ex038_111418_Clausen.pdf | | May Use |
| DX3036 | | DX3036 Ex039_111418_Clausen.pdf | | May Use |
| DX3037 | | DX3037 Ex040_111418_Clausen.pdf | | May Use |
| DX3038 | | DX3038 Ex041_111418_Clausen.pdf | | May Use |
| DX3039 | | DX3039 Ex042_111418_Clausen.pdf | | May Use |
| DX3040 | | DX3040 Ex043_111418_Clausen.pdf | | May Use |
| DX3041 | | DX3041 Ex044_111418_Clausen.pdf | | May Use |
| DX3042 | | DX3042 Ex045_111418_Clausen.pdf | | May Use |
| DX3043 | | DX3043 Ex046_111418_Clausen.pdf | | May Use |
| DX3044 | | DX3044 Ex047_111418_Clausen.pdf | | May Use |
| DX3045 | | DX3045 Exhibit 1.pdf | | May Use |
| DX3046 | | DX3046 Exhibit 2.pdf | | May Use |
| DX3047 | | DX3047 Exhibit 3.pdf | | May Use |
| DX3048 | | DX3048 Exhibit 4.pdf | | May Use |
| DX3049 | | DX3049 Exhibit 5.pdf | | May Use |
| DX3050 | | DX3050 Exhibit 6.pdf | | May Use |
| DX3051 | | DX3051 Exhibit 7.pdf | | May Use |
| DX3052 | | DX3052 Exhibit 8.pdf | | May Use |
| DX3053 | | DX3053 Exhibit 9.pdf | | May Use |
| DX3054 | | DX3054 Exhibit 10.pdf | | May Use |
| DX3055 | | DX3055 Exhibit 11.pdf | | May Use |
| DX3056 | | DX3056 Exhibit 12.pdf | | May Use |
| DX3057 | | DX3057 Exhibiit13 .pdf | | May Use |
| DX3058 | | DX3058 Exhibit 14.pdf | | May Use |
| DX3059 | | DX3059 Exhibit 15.pdf | | May Use |
| DX3060 | | DX3060 Exhibit 16.pdf | | May Use |
| DX3061 | | DX3061 Exhibit 17.pdf | | May Use |
| DX3062 | | DX3062 Exhibit 18.pdf | | May Use |
| DX3063 | | DX3063 Exhibit 19.pdf | | May Use |
| DX3064 | | DX3064 Exhibit 20.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3065 | | DX3065 Exhibit 21.pdf | | May Use |
| DX3066 | | DX3066 Exhibit 22.pdf | | May Use |
| DX3067 | | DX3067 Exhibit 23.pdf | | May Use |
| DX3068 | | DX3068 Exhibit 24.pdf | | May Use |
| DX3069 | | DX3069 Exhibit 25.pdf | | May Use |
| DX3070 | | DX3070 Exhibit 32.pdf | | May Use |
| DX3071 | | DX3071 Exhibit 34.pdf | | May Use |
| DX3072 | | DX3072 Exhibit 35.pdf | | May Use |
| DX3073 | | DX3073 Exhibit 36.pdf | | May Use |
| DX3074 | | DX3074 Exhibit 37.pdf | | May Use |
| DX3075 | | DX3075 Exhibit 38.pdf | | May Use |
| DX3076 | | DX3076 Exhibit 42.pdf | | May Use |
| DX3077 | | DX3077 Exhibit 46.pdf | | May Use |
| DX3078 | | DX3078 Exhibit 1.pdf | | May Use |
| DX3079 | | DX3079 Exhibit 2.pdf | | May Use |
| DX3080 | | DX3080 Exhibit 3.pdf | | May Use |
| DX3081 | | DX3081 Exhibit 4.pdf | | May Use |
| DX3082 | | DX3082 Exhibit 5.pdf | | May Use |
| DX3083 | | DX3083 Exhibit 6.pdf | | May Use |
| DX3084 | | DX3084 Exhibit 7.pdf | | May Use |
| DX3085 | | DX3085 Exhibit 8.pdf | | May Use |
| DX3086 | | DX3086 Exhibit 9.pdf | | May Use |
| DX3087 | | DX3087 09-19-18 - D'Alessandro, Lindsay 30b6.pdf | | May Use |
| DX3088 | | DX3088 10-24-18 - Fraser, Blair 30b6.pdf | | May Use |
| DX3089 | | DX3089 11-14-18 - Clausen, Ph.D., John 30b6.pdf | | May Use |
| DX3090 | | DX3090 CTRL_US_04956206.pdf | | May Use |
| DX3091 | | DX3091 CTRL_US_04956207.pdf | | May Use |
| DX3092 | | DX3092 CTRL_US_04956208.pdf | | May Use |
| DX3093 | | DX3093 CTRL_US_04956209.pdf | | May Use |
| DX3094 | | DX3094 CTRL_US_04956210.pdf | | May Use |
| DX3095 | | DX3095 CTRL_US_04956211.pdf | | May Use |
| DX3096 | | DX3096 CTRL_US_04956212.pdf | | May Use |
| DX3097 | | DX3097 CTRL_US_04956213.pdf | | May Use |
| DX3098 | | DX3098 CTRL_US_04956214.pdf | | May Use |
| DX3099 | | DX3099 CTRL_US_04956215.pdf | | May Use |
| DX3100 | | DX3100 CTRL_US_04956216.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3101 | | DX3101 CTRL_US_04956217.pdf | | May Use |
| DX3102 | | DX3102 CTRL_US_04956218.pdf | | May Use |
| DX3103 | | DX3103 CTRL_US_04956219.pdf | | May Use |
| DX3104 | | DX3104 Della Valle, Craig 20190912 Depo Trans.pdf | | May Use |
| DX3105 | | DX3105 Exhibit 1.pdf | | May Use |
| DX3106 | | DX3106 Exhibit 2.pdf | | May Use |
| DX3107 | | DX3107 Exhibit 3.pdf | | May Use |
| DX3108 | | DX3108 Exhibit 4.pdf | | May Use |
| DX3109 | | DX3109 Exhibit 5.pdf | | May Use |
| DX3110 | | DX3110 Exhibit 6.pdf | | May Use |
| DX3111 | | DX3111 Exhibit 7.pdf | | May Use |
| DX3112 | | DX3112 Exhibit 8.pdf | | May Use |
| DX3113 | | DX3113 Exhibit 9.pdf | | May Use |
| DX3114 | | DX3114 20190814 Kopjar Branko Depo Trans [MDL].pdf | | May Use |
| DX3115 | | DX3115 Exhibit 1.pdf | | May Use |
| DX3116 | | DX3116 Exhibit 2.pdf | | May Use |
| DX3117 | | DX3117 Exhibit 3.pdf | | May Use |
| DX3118 | | DX3118 Exhibit 4.pdf | | May Use |
| DX3119 | | DX3119 Exhibit 5.pdf | | May Use |
| DX3120 | | DX3120 Exhibit 6.pdf | | May Use |
| DX3121 | | DX3121 Exhibit 7.pdf | | May Use |
| DX3122 | | DX3122 Exhibit 8.pdf | | May Use |
| DX3123 | | DX3123 Exhibit 9.pdf | | May Use |
| DX3124 | | DX3124 Exhibit 10.pdf | | May Use |
| DX3125 | | DX3125 Exhibit 11.pdf | | May Use |
| DX3126 | | DX3126 Exhibit 12.pdf | | May Use |
| DX3127 | | DX3127 Exhibit 13.pdf | | May Use |
| DX3128 | | DX3128 Exhibit 14.pdf | | May Use |
| DX3129 | | DX3129 Exhibit 15.pdf | | May Use |
| DX3130 | | DX3130 Exhibit 16.pdf | | May Use |
| DX3131 | | DX3131 Exhibit 17.pdf | | May Use |
| DX3132 | | DX3132 Exhibit 18.pdf | | May Use |
| DX3133 | | DX3133 Exhibit 19.pdf | | May Use |
| DX3134 | | DX3134 Exhibit 20.pdf | | May Use |
| DX3135 | | DX3135 Exhibit 21.pdf | | May Use |
| DX3136 | | DX3136 20191119 Su Edwin Depo Trans [MDL].pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3137 | | DX3137 CTRL_US_04956059.pdf | | May Use |
| DX3138 | | DX3138 CTRL_US_04956060.pdf | | May Use |
| DX3139 | | DX3139 CTRL_US_04956061.pdf | | May Use |
| DX3140 | | DX3140 CTRL_US_04956062.pdf | | May Use |
| DX3141 | | DX3141 CTRL_US_04956063.pdf | | May Use |
| DX3142 | | DX3142 CTRL_US_04956064.pdf | | May Use |
| DX3143 | | DX3143 CTRL_US_04956065.pdf | | May Use |
| DX3144 | | DX3144 CTRL_US_04956066.pdf | | May Use |
| DX3145 | | DX3145 CTRL_US_04956067.pdf | | May Use |
| DX3146 | | DX3146 CTRL_US_04956068.pdf | | May Use |
| DX3147 | | DX3147 CTRL_US_04956069.pdf | | May Use |
| DX3148 | | DX3148 CTRL_US_04956070.pdf | | May Use |
| DX3149 | | DX3149 Velez-Duran, Marcos 20190723 Depo Trans.pdf | | May Use |
| DX3150 | | DX3150 - 20190612 Smith Depo Trans.pdf | | May Use |
| DX3151 | | DX3151 - Exhibit 1.pdf | | May Use |
| DX3152 | | DX3152 - Exhibit 2.pdf | | May Use |
| DX3153 | | DX3153- Exhibit 3.pdf | | May Use |
| DX3154 | | DX3154- Exhibit 4.pdf | | May Use |
| DX3155 | | DX3155- Exhibit 5.pdf | | May Use |
| DX3156 | | DX3156- Exhibit 6.pdf | | May Use |
| DX3157 | | DX3157- Exhibit 7.pdf | | May Use |
| DX3158 | | DX3158- Exhibit 8.pdf | | May Use |
| DX3159 | | DX3159- Exhibit 9.pdf | | May Use |
| DX3160 | | DX3160- Exhibit 10.pdf | | May Use |
| DX3161 | | DX3161- Exhibit 11.pdf | | May Use |
| DX3162 | | DX3162- Exhibit 12.pdf | | May Use |
| DX3163 | | DX3163- Exhibit 13.pdf | | May Use |
| DX3164 | | DX3164- Exhibit 14.pdf | | May Use |
| DX3165 | | DX3165 - 20190615 Carter Depo Trans.pdf | | May Use |
| DX3166 | | DX3166- Exhibit 1.pdf | | May Use |
| DX3167 | | DX3167- Exhibit 2.pdf | | May Use |
| DX3168 | | DX3168- Exhibit 3.pdf | | May Use |
| DX3169 | | DX3169- Exhibit 4.pdf | | May Use |
| DX3170 | | DX3170- Exhibit 5.pdf | | May Use |
| DX3171 | | DX3171- Exhibit 6.pdf | | May Use |
| DX3172 | | DX3172- Exhibit 7.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3173 | | DX3173- Exhibit 8.pdf | | May Use |
| DX3174 | | DX3174- Exhibit 9.pdf | | May Use |
| DX3175 | | DX3175- Exhibit 10.pdf | | May Use |
| DX3176 | | DX3176- Exhibit 11.pdf | | May Use |
| DX3177 | | DX3177- Exhibit 12.pdf | | May Use |
| DX3178 | | DX3178- Exhibit 13.pdf | | May Use |
| DX3179 | | DX3179- Exhibit 14.pdf | | May Use |
| DX3180 | | DX3180- Exhibit 15.pdf | | May Use |
| DX3181 | | DX3181- Exhibit 16.pdf | | May Use |
| DX3182 | | DX3182- Exhibit 17.pdf | | May Use |
| DX3183 | | DX3183- Exhibit 18.pdf | | May Use |
| DX3184 | | DX3184- Exhibit 19.pdf | | May Use |
| DX3185 | | DX3185- Exhibit 20.pdf | | May Use |
| DX3186 | | DX3186- Exhibit 21.pdf | | May Use |
| DX3187 | | DX3187- Exhibit 22.pdf | | May Use |
| DX3188 | | DX3188- Exhibit 23.pdf | | May Use |
| DX3189 | | DX3189- Exhibit 24.pdf | | May Use |
| DX3190 | | DX3190- Exhibit 25.pdf | | May Use |
| DX3191 | | DX3191- Exhibit 26.pdf | | May Use |
| DX3192 | | DX3192- Exhibit 27.pdf | | May Use |
| DX3193 | | DX3193 - 20190619 Troup Depo Trans.pdf | | May Use |
| DX3194 | | DX3194- Exhibit 1.pdf | | May Use |
| DX3195 | | DX3195- Exhibit 2.pdf | | May Use |
| DX3196 | | DX3196- Exhibit 3.pdf | | May Use |
| DX3197 | | DX3197- Exhibit 4.pdf | | May Use |
| DX3198 | | DX3198- Exhibit 5.pdf | | May Use |
| DX3199 | | DX3199- Exhibit 6.pdf | | May Use |
| DX3200 | | DX3200- Exhibit 7.pdf | | May Use |
| DX3201 | | DX3201 - 20190625 Hardison Depo Trans.pdf | | May Use |
| DX3202 | | DX3202- Exhibit 1.pdf | | May Use |
| DX3203 | | DX3203- Exhibit 2.pdf | | May Use |
| DX3204 | | DX3204- Exhibit 3.pdf | | May Use |
| DX3205 | | DX3205- Exhibit 4.pdf | | May Use |
| DX3206 | | DX3206- Exhibit 5.pdf | | May Use |
| DX3207 | | DX3207- Exhibit 6.pdf | | May Use |
| DX3208 | | DX3208- Exhibit 7.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3209 | | DX3209 - 20190718 Whitsitt Depo Trans.pdf | | May Use |
| DX3210 | | DX3210- Exhibit 1.pdf | | May Use |
| DX3211 | | DX3211- Exhibit 2.pdf | | May Use |
| DX3212 | | DX3212- Exhibit 3.pdf | | May Use |
| DX3213 | | DX3213- Exhibit 4.pdf | | May Use |
| DX3214 | | DX3214- Exhibit 5.pdf | | May Use |
| DX3215 | | DX3215- Exhibit 6.pdf | | May Use |
| DX3216 | | DX3216- Exhibit 7.pdf | | May Use |
| DX3217 | | DX3217- Exhibit 8.pdf | | May Use |
| DX3218 | | DX3218- Exhibit 9.pdf | | May Use |
| DX3219 | | DX3219 - 20190814 Cooper Depo Trans.pdf | | May Use |
| DX3220 | | DX3220- Exhibit 1.pdf | | May Use |
| DX3221 | | DX3221- Exhibit 2.pdf | | May Use |
| DX3222 | | DX3222- Exhibit 3.pdf | | May Use |
| DX3223 | | DX3223- Exhibit 4.pdf | | May Use |
| DX3224 | | DX3224- Exhibit 5.pdf | | May Use |
| DX3225 | | DX3225- Exhibit 6.pdf | | May Use |
| DX3226 | | DX3226- Exhibit 7.pdf | | May Use |
| DX3227 | | DX3227 -Exhibit 8.pdf | | May Use |
| DX3228 | | DX3228- Exhibit 9.pdf | | May Use |
| DX3229 | | DX3229- Exhibit 10.pdf | | May Use |
| DX3230 | | DX3230- Exhibit 11.pdf | | May Use |
| DX3231 | | DX3231- Exhibit 12.pdf | | May Use |
| DX3232 | | DX3232- Exhibit 13.pdf | | May Use |
| DX3233 | | DX3233- Exhibit 14.pdf | | May Use |
| DX3234 | | DX3234- Exhibit 15.pdf | | May Use |
| DX3235 | | DX3235 - 20190816 DeWeese Depo Trans.pdf | | May Use |
| DX3236 | | DX3236- Exhibit 1.pdf | | May Use |
| DX3237 | | DX3237- Exhibit 2.pdf | | May Use |
| DX3238 | | DX3238- Exhibit 3.pdf | | May Use |
| DX3239 | | DX3239- Exhibit 4.pdf | | May Use |
| DX3240 | | DX3240 -Exhibit 5.pdf | | May Use |
| DX3241 | | DX3241- Exhibit 6.pdf | | May Use |
| DX3242 | | DX3242- Exhibit 7.pdf | | May Use |
| DX3243 | | DX3243- Exhibit 8.pdf | | May Use |
| DX3244 | | DX3244- Exhibit 9.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3245 | | DX3245- Exhibit 10.pdf | | May Use |
| DX3246 | | DX3246- Exhibit 11.pdf | | May Use |
| DX3247 | | DX3247 - 20190821 Holdsworth Depo Trans.pdf | | May Use |
| DX3248 | | DX3248- Exhibit 1.pdf | | May Use |
| DX3249 | | DX3249- Exhibit 2.pdf | | May Use |
| DX3250 | | DX3250- Exhibit 3.pdf | | May Use |
| DX3251 | | DX3251- Exhibit 4.pdf | | May Use |
| DX3252 | | DX3252- Exhibit 5.pdf | | May Use |
| DX3253 | | DX3253- Exhibit 6.pdf | | May Use |
| DX3254 | | DX3254- Exhibit 7.pdf | | May Use |
| DX3255 | | DX3255- Exhibit 8.pdf | | May Use |
| DX3256 | | DX3256- Exhibit 9.pdf | | May Use |
| DX3257 | | DX3257- Exhibit 10.pdf | | May Use |
| DX3258 | | DX3258- Exhibit 11.pdf | | May Use |
| DX3259 | | DX3259- Exhibit 12.pdf | | May Use |
| DX3260 | | DX3260- Exhibit 13.pdf | | May Use |
| DX3261 | | DX3261- Exhibit 14.pdf | | May Use |
| DX3262 | | DX3262- Exhibit 15.pdf | | May Use |
| DX3263 | | DX3263- Exhibit 16.pdf | | May Use |
| DX3264 | | DX3264- Exhibit 17.pdf | | May Use |
| DX3265 | | DX3265- Exhibit 18.pdf | | May Use |
| DX3266 | | DX3266- Exhibit 19.pdf | | May Use |
| DX3267 | | DX3267- Exhibit 20.pdf | | May Use |
| DX3268 | | DX3268 - 20190823 Henry Depo Trans.pdf | | May Use |
| DX3269 | | DX3269- Exhibit 1.pdf | | May Use |
| DX3270 | | DX3270- Exhibit 2.pdf | | May Use |
| DX3271 | | DX3271- Exhibit 3.pdf | | May Use |
| DX3272 | | DX3272- Exhibit 4.pdf | | May Use |
| DX3273 | | DX3273- Exhibit 5.pdf | | May Use |
| DX3274 | | DX3274- Exhibit 6.pdf | | May Use |
| DX3275 | | DX3275- Exhibit 7.pdf | | May Use |
| DX3276 | | DX3276- Exhibit 8.pdf | | May Use |
| DX3277 | | DX3277- Exhibit 9.pdf | | May Use |
| DX3278 | | DX3278- Exhibit 10.pdf | | May Use |
| DX3279 | | DX3279- Exhibit 11.pdf | | May Use |
| DX3280 | | DX3280- Exhibit 12.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3281 | | DX3281- Exhibit 13.pdf | | May Use |
| DX3282 | | DX3282 - 20190829 Kraimer Depo Trans.pdf | | May Use |
| DX3283 | | DX3283- Exhibit 1 - Defense.pdf | | May Use |
| DX3284 | | DX3284- Exhibit 1.pdf | | May Use |
| DX3285 | | DX3285- Exhibit 2.pdf | | May Use |
| DX3286 | | DX3286- Exhibit 3.pdf | | May Use |
| DX3287 | | DX3287- Exhibit 4.pdf | | May Use |
| DX3288 | | DX3288- Exhibit 5.pdf | | May Use |
| DX3289 | | DX3289- Exhibit 6.pdf | | May Use |
| DX3290 | | DX3290- Exhibit 7.pdf | | May Use |
| DX3291 | | DX3291-Exhibit 8.pdf | | May Use |
| DX3292 | | DX3292- Exhibit 9.pdf | | May Use |
| DX3293 | | DX3293- Exhibit 10.pdf | | May Use |
| DX3294 | | DX3294- Exhibit 11.pdf | | May Use |
| DX3295 | | DX3295- Exhibit 12.pdf | | May Use |
| DX3296 | | DX3296- Exhibit 13.pdf | | May Use |
| DX3297 | | DX3297- Exhibit 14.pdf | | May Use |
| DX3298 | | DX3298- Exhibit 15.pdf | | May Use |
| DX3299 | | DX3299- Exhibit 16.pdf | | May Use |
| DX3300 | | DX3300- Exhibit 17.pdf | | May Use |
| DX3301 | | DX3301- Exhibit 18.pdf | | May Use |
| DX3302 | | DX3302- Exhibit 19.pdf | | May Use |
| DX3303 | | DX3303 - 20190911 Huckle Depo Trans.pdf | | May Use |
| DX3304 | | DX3304- Exhibit 1.pdf | | May Use |
| DX3305 | | DX3305- Exhibit 2.pdf | | May Use |
| DX3306 | | DX3306- Exhibit 3.pdf | | May Use |
| DX3307 | | DX3307- Exhibit 4.pdf | | May Use |
| DX3308 | | DX3308- Exhibit 5.pdf | | May Use |
| DX3309 | | DX3309- Exhibit 6.pdf | | May Use |
| DX3310 | | DX3310- Exhibit 7.pdf | | May Use |
| DX3311 | | DX3311- Exhibit 8.pdf | | May Use |
| DX3312 | | DX3312- Exhibit 9.pdf | | May Use |
| DX3313 | | DX3313- Exhibit 10.pdf | | May Use |
| DX3314 | | DX3314- Exhibit 11.pdf | | May Use |
| DX3315 | | DX3315- Exhibit 12.pdf | | May Use |
| DX3316 | | DX3316- Exhibit 13.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3317 | | DX3317- Exhibit 14.pdf | | May Use |
| DX3318 | | DX3318- Exhibit 15.pdf | | May Use |
| DX3319 | | DX3319- Exhibit 16.pdf | | May Use |
| DX3320 | | DX3320- Exhibit 17.pdf | | May Use |
| DX3321 | | DX3321- Exhibit 18.pdf | | May Use |
| DX3322 | | DX3322- Exhibit 19.pdf | | May Use |
| DX3323 | | DX3323- Exhibit 20.pdf | | May Use |
| DX3324 | | DX3324- Exhibit 21.pdf | | May Use |
| DX3325 | | DX3325- Exhibit 22.pdf | | May Use |
| DX3326 | | DX3326 - 20190913 Pynsent Depo Trans.pdf | | May Use |
| DX3327 | | DX3327 - Exhibit 1.pdf | | May Use |
| DX3328 | | DX3328 - Exhibit 2.pdf | | May Use |
| DX3329 | | DX3329 - Exhibit 3.pdf | | May Use |
| DX3330 | | DX3330 - Exhibit 4.pdf | | May Use |
| DX3331 | | DX3331 -Exhibit 5.pdf | | May Use |
| DX3332 | | DX3332 - Exhibit 6.pdf | | May Use |
| DX3333 | | DX3333 - Exhibit 7.pdf | | May Use |
| DX3334 | | DX3334 - Exhibit 8.pdf | | May Use |
| DX3335 | | DX3335 - Exhibit 9.pdf | | May Use |
| DX3336 | | DX3336 - Exhibit 10.pdf | | May Use |
| DX3337 | | DX3337 - Exhibit 11.pdf | | May Use |
| DX3338 | | DX3338 - Exhibit 12.pdf | | May Use |
| DX3339 | | DX3339 - Exhibit 13.pdf | | May Use |
| DX3340 | | DX3340 - Exhibit 14.pdf | | May Use |
| DX3341 | | DX3341 - Exhibit 15.pdf | | May Use |
| DX3342 | | DX3342 - Exhibit 16.pdf | | May Use |
| DX3343 | | DX3343 - Exhibit 17.pdf | | May Use |
| DX3344 | | DX3344 - Exhibit 18.pdf | | May Use |
| DX3345 | | DX3345 - Exhibit 19.pdf | | May Use |
| DX3346 | | DX3346 - Exhibit 20.pdf | | May Use |
| DX3347 | | DX3347 - Exhibit 21.pdf | | May Use |
| DX3348 | | DX3348 - Exhibit 22.pdf | | May Use |
| DX3349 | | DX3349 - Exhibit 23.pdf | | May Use |
| DX3350 | | DX3350 - Exhibit 24.pdf | | May Use |
| DX3351 | | DX3351 - Exhibit 25.pdf | | May Use |
| DX3352 | | DX3352 - 20190917 Kamali Depo Trans.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3353 | | DX3353 - Exhibit 1.pdf | | May Use |
| DX3354 | | DX3354 - Exhibit 2.pdf | | May Use |
| DX3355 | | DX3355 - Exhibit 3.pdf | | May Use |
| DX3356 | | DX3356 - Exhibit 4.pdf | | May Use |
| DX3357 | | DX3357 - Exhibit 5.pdf | | May Use |
| DX3358 | | DX3358 - Exhibit 6.pdf | | May Use |
| DX3359 | | DX3359 - Exhibit 7.pdf | | May Use |
| DX3360 | | DX3360 - Exhibit 8.pdf | | May Use |
| DX3361 | | DX3361 - Exhibit 9.pdf | | May Use |
| DX3362 | | DX3362 - 20190926 Archer Depo Trans.pdf | | May Use |
| DX3363 | | DX3363 - Exhibit 1.pdf | | May Use |
| DX3364 | | DX3364 - Exhibit 2.pdf | | May Use |
| DX3365 | | DX3365 - Exhibit 3.pdf | | May Use |
| DX3366 | | DX3366 - Exhibit 4.pdf | | May Use |
| DX3367 | | DX3367 - Exhibit 5.pdf | | May Use |
| DX3368 | | DX3368 - Exhibit 6.pdf | | May Use |
| DX3369 | | DX3369 - Exhibit 7.pdf | | May Use |
| DX3370 | | DX3370 - Exhibit 8.pdf | | May Use |
| DX3371 | | DX3371 - Exhibit 9.pdf | | May Use |
| DX3372 | | DX3372 - Exhibit 10.pdf | | May Use |
| DX3373 | | DX3373 - Exhibit 11.pdf | | May Use |
| DX3374 | | DX3374 - Exhibit 12.pdf | | May Use |
| DX3375 | | DX3375 - Exhibit 13.pdf | | May Use |
| DX3376 | | DX3376 - Exhibit 14.pdf | | May Use |
| DX3377 | | DX3377 - Exhibit 15.pdf | | May Use |
| DX3378 | | DX3378 - Exhibit 16.pdf | | May Use |
| DX3379 | | DX3379 - Exhibit 17.pdf | | May Use |
| DX3380 | | DX3380 - Exhibit 18.pdf | | May Use |
| DX3381 | | DX3381 - 20191017 Amin Depo Trans.pdf | | May Use |
| DX3382 | | DX3382 - Exhibit 1.pdf | | May Use |
| DX3383 | | DX3383 - Exhibit 2.pdf | | May Use |
| DX3384 | | DX3384 - Exhibit 3.pdf | | May Use |
| DX3385 | | DX3385 - Exhibit 4.pdf | | May Use |
| DX3386 | | DX3386 - Exhibit 5.pdf | | May Use |
| DX3387 | | DX3387 - Exhibit 6.pdf | | May Use |
| DX3388 | | DX3388 - Exhibit 7.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3389 | | DX3389 - Exhibit 8.pdf | | May Use |
| DX3390 | | DX3390 - Exhibit 9.pdf | | May Use |
| DX3391 | | DX3391 - Exhibit 10.pdf | | May Use |
| DX3392 | | DX3392 - Exhibit 11.pdf | | May Use |
| DX3393 | | DX3393 - Exhibit 12.pdf | | May Use |
| DX3394 | | DX3394 - Exhibit 13.pdf | | May Use |
| DX3395 | | DX3395 - Exhibit 14.pdf | | May Use |
| DX3396 | | DX3396 - Exhibit 15.pdf | | May Use |
| DX3397 | | DX3397 - Exhibit 16.pdf | | May Use |
| DX3398 | | DX3398 - Exhibit 17.pdf | | May Use |
| DX3399 | | DX3399 - Exhibit 18.pdf | | May Use |
| DX3400 | | DX3400 - Exhibit 19.pdf | | May Use |
| DX3401 | | DX3401 - Exhibit 20.pdf | | May Use |
| DX3402 | | DX3402 - Exhibit 21.pdf | | May Use |
| DX3403 | | DX3403 - Exhibit 22.pdf | | May Use |
| DX3404 | | DX3404 - Exhibit 23.pdf | | May Use |
| DX3405 | | DX3405 - 20191022 Miller Depo Trans.pdf | | May Use |
| DX3406 | | DX3406 - Exhibit 1.pdf | | May Use |
| DX3407 | | DX3407 - Exhibit 2.pdf | | May Use |
| DX3408 | | DX3408 - Exhibit 3.pdf | | May Use |
| DX3409 | | DX3409 - Exhibit 4.pdf | | May Use |
| DX3410 | | DX3410 - Exhibit 5.pdf | | May Use |
| DX3411 | | DX3411 - Exhibit 6.pdf | | May Use |
| DX3412 | | DX3412 - Exhibit 7.pdf | | May Use |
| DX3413 | | DX3413 - Exhibit 8.pdf | | May Use |
| DX3414 | | DX3414 - Exhibit 9.pdf | | May Use |
| DX3415 | | DX3415 - Exhibit 10.pdf | | May Use |
| DX3416 | | DX3416 - Exhibit 11.pdf | | May Use |
| DX3417 | | DX3417 - Exhibit 12.pdf | | May Use |
| DX3418 | | DX3418 - 20191113 Burns Depo Trans.pdf | | May Use |
| DX3419 | | DX3419 - Exhibit 1.pdf | | May Use |
| DX3420 | | DX3420 - Exhibit 2.pdf | | May Use |
| DX3421 | | DX3421 - Exhibit 3.pdf | | May Use |
| DX3422 | | DX3422 - Exhibit 4.pdf | | May Use |
| DX3423 | | DX3423 - Exhibit 5.pdf | | May Use |
| DX3424 | | DX3424 - Exhibit 6.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3425 | | DX3425 - Exhibit 7.pdf | | May Use |
| DX3426 | | DX3426 - Exhibit 8.pdf | | May Use |
| DX3427 | | DX3427 - Exhibit 9.pdf | | May Use |
| DX3428 | | DX3428 - Exhibit 10.pdf | | May Use |
| DX3429 | | DX3429 - Exhibit 11.pdf | | May Use |
| DX3430 | | DX3430 - Exhibit 12.pdf | | May Use |
| DX3431 | | DX3431 - Exhibit 13.pdf | | May Use |
| DX3432 | | DX3432 - Exhibit 14.pdf | | May Use |
| DX3433 | | DX3433 -  Exhibit 15.pdf | | May Use |
| DX3434 | | DX3434 - Exhibit 16.pdf | | May Use |
| DX3435 | | DX3435 - Exhibit 17.pdf | | May Use |
| DX3436 | | DX3436 - Exhibit 18.pdf | | May Use |
| DX3437 | | DX3437 - Exhibit 19.pdf | | May Use |
| DX3438 | | DX3438 - Exhibit 20.pdf | | May Use |
| DX3439 | | DX3439 - Exhibit 21.pdf | | May Use |
| DX3440 | | DX3440 - Exhibit 22.pdf | | May Use |
| DX3441 | | DX3441 -  Exhibit 23.pdf | | May Use |
| DX3442 | | DX3442 - Exhibit 24.pdf | | May Use |
| DX3443 | | DX3443 - Exhibit 25.pdf | | May Use |
| DX3444 | | DX3444 - 20191210 Liu Depo Trans.pdf | | May Use |
| DX3445 | | DX3445 - Exhibit 1.pdf | | May Use |
| DX3446 | | DX3446 - Exhibit 2.pdf | | May Use |
| DX3447 | | DX3447 - Exhibit 3.pdf | | May Use |
| DX3448 | | DX3448 - Exhibit 4.pdf | | May Use |
| DX3449 | | DX3449 - Exhibit 5.pdf | | May Use |
| DX3450 | | DX3450 - Exhibit 6.pdf | | May Use |
| DX3451 | | DX3451 - Exhibit 7.pdf | | May Use |
| DX3452 | | DX3452 - Exhibit 8.pdf | | May Use |
| DX3453 | | DX3453 - Exhibit 9.pdf | | May Use |
| DX3454 | | DX3454 - 20200115 Telling Depo Trans.pdf | | May Use |
| DX3455 | | DX3455 - Exhibit 1.pdf | | May Use |
| DX3456 | | DX3456 - Exhibit 2.pdf | | May Use |
| DX3457 | | DX3457 - Exhibit 3.pdf | | May Use |
| DX3458 | | DX3458 -  Exhibit 4.pdf | | May Use |
| DX3459 | | DX3459 - Exhibit 5.pdf | | May Use |
| DX3460 | | DX3460 - Exhibit 6.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3461 | | DX3461 - Exhibit 7.pdf | | May Use |
| DX3462 | | DX3462 - Exhibit 8.pdf | | May Use |
| DX3463 | | DX3463 - Exhibit 9.pdf | | May Use |
| DX3464 | | DX3464 - Exhibit 10.pdf | | May Use |
| DX3465 | | DX3465 - Exhibit 11.pdf | | May Use |
| DX3466 | | DX3466 - Exhibit 12.pdf | | May Use |
| DX3467 | | DX3467 - Exhibit 13.pdf | | May Use |
| DX3468 | | DX3468 - Exhibit 14.pdf | | May Use |
| DX3469 | | DX3469 - Exhibit 15.pdf | | May Use |
| DX3470 | | DX3470 - Exhibit 16.pdf | | May Use |
| DX3471 | | DX3471 - Exhibit 17.pdf | | May Use |
| DX3472 | | DX3472 - Exhibit 18.pdf | | May Use |
| DX3473 | | DX3473 - 20200212 Shelton Depo Trans.pdf | | May Use |
| DX3474 | | DX3474 - Exhibit 1.pdf | | May Use |
| DX3475 | | DX3475 - Exhibit 2.pdf | | May Use |
| DX3476 | | DX3476 - Exhibit 3.pdf | | May Use |
| DX3477 | | DX3477 - Exhibit 4.pdf | | May Use |
| DX3478 | | DX3478 - Exhibit 5.pdf | | May Use |
| DX3479 | | DX3479 - Exhibit 6.pdf | | May Use |
| DX3480 | | DX3480 - Exhibit 7.pdf | | May Use |
| DX3481 | | DX3481 - Exhibit 8.pdf | | May Use |
| DX3482 | | DX3482 - Exhibit 9.pdf | | May Use |
| DX3483 | | DX3483 - Exhibit 10.pdf | | May Use |
| DX3484 | | DX3484 - Exhibit 11.pdf | | May Use |
| DX3485 | | DX3485 - Exhibit 12.pdf | | May Use |
| DX3486 | | DX3486 - Exhibit 13.pdf | | May Use |
| DX3487 | | DX3487 - Exhibit 14.pdf | | May Use |
| DX3488 | | DX3488 Band 20190709 Depo Trans.pdf | | May Use |
| DX3489 | | DX3489 CTRL_US_04956006.pdf | | May Use |
| DX3490 | | DX3490 CTRL_US_04956007.pdf | | May Use |
| DX3491 | | DX3491 CTRL_US_04955994.pdf | | May Use |
| DX3492 | | DX3492 CTRL_US_04956001.pdf | | May Use |
| DX3493 | | DX3493 CTRL_US_04955987.pdf | | May Use |
| DX3494 | | DX3494 CTRL_US_04955988.pdf | | May Use |
| DX3495 | | DX3495 CTRL_US_04955990.pdf | | May Use |
| DX3496 | | DX3496 CTRL_US_04955986.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3497 | | DX3497 CTRL_US_04955983.pdf | | May Use |
| DX3498 | | DX3498 CTRL_US_04955999.pdf | | May Use |
| DX3499 | | DX3499 CTRL_US_04955996.pdf | | May Use |
| DX3500 | | DX3500 CTRL_US_04956003.pdf | | May Use |
| DX3501 | | DX3501 CTRL_US_04956000.pdf | | May Use |
| DX3502 | | DX3502 CTRL_US_04955984.pdf | | May Use |
| DX3503 | | DX3503 CTRL_US_04955985.pdf | | May Use |
| DX3504 | | DX3504 CTRL_US_04955992.pdf | | May Use |
| DX3505 | | DX3505 CTRL_US_04955997.pdf | | May Use |
| DX3506 | | DX3506 CTRL_US_04956004.pdf | | May Use |
| DX3507 | | DX3507 CTRL_US_04955991.pdf | | May Use |
| DX3508 | | DX3508 CTRL_US_04955995.pdf | | May Use |
| DX3509 | | DX3509 CTRL_US_04955989.pdf | | May Use |
| DX3510 | | DX3510 CTRL_US_04955998.pdf | | May Use |
| DX3511 | | DX3511 CTRL_US_04956002.pdf | | May Use |
| DX3512 | | DX3512 CTRL_US_04956005.pdf | | May Use |
| DX3513 | | DX3513 CTRL_US_04955993.pdf | | May Use |
| DX3514 | | DX3514 Bourne 20190822 Depo Trans.pdf | | May Use |
| DX3515 | | DX3515 CTRL_US_05222660.pdf | | May Use |
| DX3516 | | DX3516 CTRL_US_05222661.pdf | | May Use |
| DX3517 | | DX3517 CTRL_US_05222659.pdf | | May Use |
| DX3518 | | DX3518 D'Alessandro 20190517 Depo Trans.pdf | | May Use |
| DX3519 | | DX3519 CTRL_US_04955938.pdf | | May Use |
| DX3520 | | DX3520 CTRL_US_04955939.pdf | | May Use |
| DX3521 | | DX3521 Fraser 20200129 Depo Trans.pdf | | May Use |
| DX3522 | | DX3522 CTRL_US_04956188.pdf | | May Use |
| DX3523 | | DX3523 CTRL_US_04956189.pdf | | May Use |
| DX3524 | | DX3524 CTRL_US_04956174.pdf | | May Use |
| DX3525 | | DX3525 CTRL_US_04956182.pdf | | May Use |
| DX3526 | | DX3526 CTRL_US_04956166.pdf | | May Use |
| DX3527 | | DX3527 CTRL_US_04956167.pdf | | May Use |
| DX3528 | | DX3528 CTRL_US_04956169.pdf | | May Use |
| DX3529 | | DX3529 CTRL_US_04956165.pdf | | May Use |
| DX3530 | | DX3530 CTRL_US_04956159.pdf | | May Use |
| DX3531 | | DX3531 CTRL_US_04956180.pdf | | May Use |
| DX3532 | | DX3532 CTRL_US_04956175.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3533 | | DX3533 CTRL_US_04956184.pdf | | May Use |
| DX3534 | | DX3534 CTRL_US_04956181.pdf | | May Use |
| DX3535 | | DX3535 CTRL_US_04956160.pdf | | May Use |
| DX3536 | | DX3536 CTRL_US_04956163.pdf | | May Use |
| DX3537 | | DX3537 CTRL_US_04956172.pdf | | May Use |
| DX3538 | | DX3538 CTRL_US_04956178.pdf | | May Use |
| DX3539 | | DX3539 CTRL_US_04956185.pdf | | May Use |
| DX3540 | | DX3540 CTRL_US_04956171.pdf | | May Use |
| DX3541 | | DX3541 CTRL_US_04956168.pdf | | May Use |
| DX3542 | | DX3542 CTRL_US_04956179.pdf | | May Use |
| DX3543 | | DX3543 CTRL_US_04956183.pdf | | May Use |
| DX3544 | | DX3544 CTRL_US_04956186.pdf | | May Use |
| DX3545 | | DX3545 CTRL_US_04956173.pdf | | May Use |
| DX3546 | | DX3546 CTRL_US_04956162.pdf | | May Use |
| DX3547 | | DX3547 CTRL_US_04956164.pdf | | May Use |
| DX3548 | | DX3548 CTRL_US_04956187.pdf | | May Use |
| DX3549 | | DX3549 CTRL_US_04956158.pdf | | May Use |
| DX3550 | | DX3550 CTRL_US_04956170.pdf | | May Use |
| DX3551 | | DX3551 CTRL_US_04956177.pdf | | May Use |
| DX3552 | | DX3552 CTRL_US_04956176.pdf | | May Use |
| DX3553 | | DX3553 CTRL_US_04956161.pdf | | May Use |
| DX3554 | | DX3554 Heeckt 20201201 Depo Trans.pdf | | May Use |
| DX3555 | | DX3555 CTRL_US_05093461.pdf | | May Use |
| DX3556 | | DX3556 CTRL_US_05093462.pdf | | May Use |
| DX3557 | | DX3557 CTRL_US_05093458.pdf | | May Use |
| DX3558 | | DX3558 CTRL_US_05093450.pdf | | May Use |
| DX3559 | | DX3559 CTRL_US_05093454.pdf | | May Use |
| DX3560 | | DX3560 CTRL_US_05093451.pdf | | May Use |
| DX3561 | | DX3561 CTRL_US_05093449.pdf | | May Use |
| DX3562 | | DX3562 CTRL_US_05093446.pdf | | May Use |
| DX3563 | | DX3563 CTRL_US_05093456.pdf | | May Use |
| DX3564 | | DX3564 CTRL_US_05093453.pdf | | May Use |
| DX3565 | | DX3565 CTRL_US_05093459.pdf | | May Use |
| DX3566 | | DX3566 CTRL_US_05093457.pdf | | May Use |
| DX3567 | | DX3567 CTRL_US_05093447.pdf | | May Use |
| DX3568 | | DX3568 CTRL_US_05093448.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3569 | | DX3569 CTRL_US_05093455.pdf | | May Use |
| DX3570 | | DX3570 CTRL_US_05093460.pdf | | May Use |
| DX3571 | | DX3571 CTRL_US_05093452.pdf | | May Use |
| DX3572 | | DX3572 Overhauser 20190621 Depo Trans.pdf | | May Use |
| DX3573 | | DX3573 CTRL_US_05222780.pdf | | May Use |
| DX3574 | | DX3574 CTRL_US_05222781.pdf | | May Use |
| DX3575 | | DX3575 CTRL_US_05222778.pdf | | May Use |
| DX3576 | | DX3576 CTRL_US_05222779.pdf | | May Use |
| DX3577 | | DX3577 CTRL_US_05222774.pdf | | May Use |
| DX3578 | | DX3578 CTRL_US_05222775.pdf | | May Use |
| DX3579 | | DX3579 CTRL_US_05222776.pdf | | May Use |
| DX3580 | | DX3580 CTRL_US_05222773.pdf | | May Use |
| DX3581 | | DX3581 CTRL_US_05222772.pdf | | May Use |
| DX3582 | | DX3582 Rouss 20200124 Depo Trans.pdf | | May Use |
| DX3583 | | DX3583 CTRL_US_05222714.pdf | | May Use |
| DX3584 | | DX3584 CTRL_US_05222715.pdf | | May Use |
| DX3585 | | DX3585 CTRL_US_05222708.pdf | | May Use |
| DX3586 | | DX3586 CTRL_US_05222712.pdf | | May Use |
| DX3587 | | DX3587 CTRL_US_05222704.pdf | | May Use |
| DX3588 | | DX3588 CTRL_US_05222705.pdf | | May Use |
| DX3589 | | DX3589 CTRL_US_05222706.pdf | | May Use |
| DX3590 | | DX3590 CTRL_US_05222703.pdf | | May Use |
| DX3591 | | DX3591 CTRL_US_05222700.pdf | | May Use |
| DX3592 | | DX3592 CTRL_US_05222710.pdf | | May Use |
| DX3593 | | DX3593 CTRL_US_05222709.pdf | | May Use |
| DX3594 | | DX3594 CTRL_US_05222713.pdf | | May Use |
| DX3595 | | DX3595 CTRL_US_05222711.pdf | | May Use |
| DX3596 | | DX3596 CTRL_US_05222701.pdf | | May Use |
| DX3597 | | DX3597 CTRL_US_05222702.pdf | | May Use |
| DX3598 | | DX3598 Walter 20190612 Depo Trans.pdf | | May Use |
| DX3599 | | DX3599 CTRL_US_05222763.pdf | | May Use |
| DX3600 | | DX3600 CTRL_US_05222764.pdf | | May Use |
| DX3601 | | DX3601 CTRL_US_05222745.pdf | | May Use |
| DX3602 | | DX3602 CTRL_US_05222752.pdf | | May Use |
| DX3603 | | DX3603 CTRL_US_05222737.pdf | | May Use |
| DX3604 | | DX3604 CTRL_US_05222738.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3605 | | DX3605 CTRL_US_05222740.pdf | | May Use |
| DX3606 | | DX3606 CTRL_US_05222736.pdf | | May Use |
| DX3607 | | DX3607 CTRL_US_05222731.pdf | | May Use |
| DX3608 | | DX3608 CTRL_US_05222750.pdf | | May Use |
| DX3609 | | DX3609 CTRL_US_05222747.pdf | | May Use |
| DX3610 | | DX3610 CTRL_US_05222755.pdf | | May Use |
| DX3611 | | DX3611 CTRL_US_05222751.pdf | | May Use |
| DX3612 | | DX3612 CTRL_US_05222732.pdf | | May Use |
| DX3613 | | DX3613 CTRL_US_05222734.pdf | | May Use |
| DX3614 | | DX3614 CTRL_US_05222743.pdf | | May Use |
| DX3615 | | DX3615 CTRL_US_05222748.pdf | | May Use |
| DX3616 | | DX3616 CTRL_US_05222758.pdf | | May Use |
| DX3617 | | DX3617 CTRL_US_05222742.pdf | | May Use |
| DX3618 | | DX3618 CTRL_US_05222746.pdf | | May Use |
| DX3619 | | DX3619 CTRL_US_05222739.pdf | | May Use |
| DX3620 | | DX3620 CTRL_US_05222749.pdf | | May Use |
| DX3621 | | DX3621 CTRL_US_05222754.pdf | | May Use |
| DX3622 | | DX3622 CTRL_US_05222759.pdf | | May Use |
| DX3623 | | DX3623 CTRL_US_05222744.pdf | | May Use |
| DX3624 | | DX3624 CTRL_US_05222733.pdf | | May Use |
| DX3625 | | DX3625 CTRL_US_05222735.pdf | | May Use |
| DX3626 | | DX3626 CTRL_US_05222757.pdf | | May Use |
| DX3627 | | DX3627 CTRL_US_05222756.pdf | | May Use |
| DX3628 | | DX3628 CTRL_US_05222762.pdf | | May Use |
| DX3629 | | DX3629 CTRL_US_05222753.pdf | | May Use |
| DX3630 | | DX3630 CTRL_US_05222760.pdf | | May Use |
| DX3631 | | DX3631 CTRL_US_05222761.pdf | | May Use |
| DX3632 | | DX3632 Waugh 20190613 Depo Trans.pdf | | May Use |
| DX3633 | | DX3633 CTRL_US_04956045.pdf | | May Use |
| DX3634 | | DX3634 CTRL_US_04956046.pdf | | May Use |
| DX3635 | | DX3635 CTRL_US_04956038.pdf | | May Use |
| DX3636 | | DX3636 CTRL_US_04956043.pdf | | May Use |
| DX3637 | | DX3637 CTRL_US_04956034.pdf | | May Use |
| DX3638 | | DX3638 CTRL_US_04956035.pdf | | May Use |
| DX3639 | | DX3639 CTRL_US_04956036.pdf | | May Use |
| DX3640 | | DX3640 CTRL_US_04956033.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX3641 | | DX3641 CTRL_US_04956030.pdf | | May Use |
| DX3642 | | DX3642 CTRL_US_04956041.pdf | | May Use |
| DX3643 | | DX3643 CTRL_US_04956039.pdf | | May Use |
| DX3644 | | DX3644 CTRL_US_04956044.pdf | | May Use |
| DX3645 | | DX3645 CTRL_US_04956042.pdf | | May Use |
| DX3646 | | DX3646 CTRL_US_04956031.pdf | | May Use |
| DX3647 | | DX3647 CTRL_US_04956032.pdf | | May Use |
| DX3648 | | DX3648 CTRL_US_04956037.pdf | | May Use |
| DX3649 | | DX3649 CTRL_US_04956040.pdf | | May Use |
| DX3650 | | DX3650 Waugh 20190613 Depo Trans Errata.pdf | | May Use |
| DX3651 | | DX3651 Weymann 20190524 Depo Trans.pdf | | May Use |
| DX3652 | | DX3652 CTRL_US_04956265.pdf | | May Use |
| DX3653 | | DX3653 CTRL_US_04956266.pdf | | May Use |
| DX3654 | | DX3654 CTRL_US_04956257.pdf | | May Use |
| DX3655 | | DX3655 CTRL_US_04956262.pdf | | May Use |
| DX3656 | | DX3656 CTRL_US_04956251.pdf | | May Use |
| DX3657 | | DX3657 CTRL_US_04956252.pdf | | May Use |
| DX3658 | | DX3658 CTRL_US_04956253.pdf | | May Use |
| DX3659 | | DX3659 CTRL_US_04956250.pdf | | May Use |
| DX3660 | | DX3660 CTRL_US_04956247.pdf | | May Use |
| DX3661 | | DX3661 CTRL_US_04956260.pdf | | May Use |
| DX3662 | | DX3662 CTRL_US_04956258.pdf | | May Use |
| DX3663 | | DX3663 CTRL_US_04956263.pdf | | May Use |
| DX3664 | | DX3664 CTRL_US_04956261.pdf | | May Use |
| DX3665 | | DX3665 CTRL_US_04956248.pdf | | May Use |
| DX3666 | | DX3666 CTRL_US_04956249.pdf | | May Use |
| DX3667 | | DX3667 CTRL_US_04956256.pdf | | May Use |
| DX3668 | | DX3668 CTRL_US_04956259.pdf | | May Use |
| DX3669 | | DX3669 CTRL_US_04956264.pdf | | May Use |
| DX3670 | | DX3670 CTRL_US_04956255.pdf | | May Use |
| Placeholder | | Deposition or exhibits needed as to deposition of Professor Stephen Graves | | May Use |
| DX4000 | | DX4000.pdf | | May Use |
| DX4001 | | DX4001.pdf | | May Use |
| DX4002 | | DX4002.pdf | | May Use |
| DX4003 | | DX4003.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4004 | | DX4004.pdf | | May Use |
| DX4005 | | DX4005.pdf | | May Use |
| DX4006 | | DX4006.pdf | | May Use |
| DX4007 | | DX4007.pdf | | May Use |
| DX4008 | | DX4008.pdf | | May Use |
| DX4009 | | DX4009.pdf | | May Use |
| DX4010 | | DX4010.pdf | | May Use |
| DX4011 | | DX4011.pdf | | May Use |
| DX4012 | | DX4012.pdf | | May Use |
| DX4013 | | DX4013.pdf | | May Use |
| DX4014 | | DX4014.pdf | | May Use |
| DX4015 | | DX4015.pdf | | May Use |
| DX4016 | | DX4016.pdf | | May Use |
| DX4017 | | DX4017.pdf | | May Use |
| DX4018 | | DX4018.pdf | | May Use |
| DX4019 | | DX4019.pdf | | May Use |
| DX4020 | | DX4020.pdf | | May Use |
| DX4021 | | DX4021.pdf | | May Use |
| DX4022 | | DX4022.pdf | | May Use |
| DX4023 | | DX4023.pdf | | May Use |
| DX4024 | | DX4024.pdf | | May Use |
| DX4025 | | DX4025.pdf | | May Use |
| DX4026 | | DX4026.pdf | | May Use |
| DX4027 | | DX4027.pdf | | May Use |
| DX4028 | | DX4028.pdf | | May Use |
| DX4029 | | DX4029.pdf | | May Use |
| DX4030 | | DX4030.pdf | | May Use |
| DX4031 | | DX4031.pdf | | May Use |
| DX4032 | | DX4032.pdf | | May Use |
| DX4033 | | DX4033.pdf | | May Use |
| DX4034 | | DX4034.pdf | | May Use |
| DX4035 | | DX4035.pdf | | May Use |
| DX4036 | | DX4036.pdf | | May Use |
| DX4037 | | DX4037.pdf | | May Use |
| DX4038 | | DX4038.pdf | | May Use |
| DX4039 | | DX4039.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4040 | | DX4040.pdf | | May Use |
| DX4041 | | DX4041.pdf | | May Use |
| DX4042 | | DX4042.pdf | | May Use |
| DX4043 | | DX4043.pdf | | May Use |
| DX4044 | | DX4044.pdf | | May Use |
| DX4045 | | DX4045.pdf | | May Use |
| DX4046 | | DX4046.pdf | | May Use |
| DX4047 | | DX4047.pdf | | May Use |
| DX4048 | | DX4048.pdf | | May Use |
| DX4049 | | DX4049.pdf | | May Use |
| DX4050 | | DX4050.pdf | | May Use |
| DX4051 | | DX4051.pdf | | May Use |
| DX4052 | | DX4052.pdf | | May Use |
| DX4053 | | DX4053.pdf | | May Use |
| DX4054 | | DX4054.pdf | | May Use |
| DX4055 | | DX4055.pdf | | May Use |
| DX4056 | | DX4056.pdf | | May Use |
| DX4057 | | DX4057.pdf | | May Use |
| DX4058 | | DX4058.pdf | | May Use |
| DX4059 | | DX4059.pdf | | May Use |
| DX4060 | | DX4060.pdf | | May Use |
| DX4061 | | DX4061.pdf | | May Use |
| DX4062 | | DX4062.pdf | | May Use |
| DX4063 | | DX4063.pdf | | May Use |
| DX4064 | | DX4064.pdf | | May Use |
| DX4065 | | DX4065.pdf | | May Use |
| DX4066 | | DX4066.pdf | | May Use |
| DX4067 | | DX4067.pdf | | May Use |
| DX4068 | | DX4068.pdf | | May Use |
| DX4069 | | DX4069.pdf | | May Use |
| DX4070 | | DX4070.pdf | | May Use |
| DX4071 | | DX4071.pdf | | May Use |
| DX4072 | | DX4072.pdf | | May Use |
| DX4073 | | DX4073.pdf | | May Use |
| DX4074 | | DX4074.pdf | | May Use |
| DX4075 | | DX4075.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4076 | | DX4076.pdf | | May Use |
| DX4077 | | DX4077.pdf | | May Use |
| DX4078 | | DX4078.pdf | | May Use |
| DX4079 | | DX4079.pdf | | May Use |
| DX4080 | | DX4080.pdf | | May Use |
| DX4081 | | DX4081.pdf | | May Use |
| DX4082 | | DX4082.pdf | | May Use |
| DX4083 | | DX4083.pdf | | May Use |
| DX4084 | | DX4084.pdf | | May Use |
| DX4085 | | DX4085.pdf | | May Use |
| DX4086 | | DX4086.pdf | | May Use |
| DX4087 | | DX4087.pdf | | May Use |
| DX4088 | | DX4088.pdf | | May Use |
| DX4089 | | DX4089.pdf | | May Use |
| DX4090 | | DX4090.pdf | | May Use |
| DX4091 | | DX4091.pdf | | May Use |
| DX4092 | | DX4092.pdf | | May Use |
| DX4093 | | DX4093.pdf | | May Use |
| DX4094 | | DX4094.pdf | | May Use |
| DX4095 | | DX4095.pdf | | May Use |
| DX4096 | | DX4096.pdf | | May Use |
| DX4097 | | DX4097.pdf | | May Use |
| DX4098 | | DX4098.pdf | | May Use |
| DX4099 | | DX4099.pdf | | May Use |
| DX4100 | | DX4100.pdf | | May Use |
| DX4101 | | DX4101.pdf | | May Use |
| DX4102 | | DX4102.pdf | | May Use |
| DX4103 | | DX4103.pdf | | May Use |
| DX4104 | | DX4104.pdf | | May Use |
| DX4105 | | DX4105.pdf | | May Use |
| DX4106 | | DX4106.pdf | | May Use |
| DX4107 | | DX4107.pdf | | May Use |
| DX4108 | | DX4108.pdf | | May Use |
| DX4109 | | DX4109.pdf | | May Use |
| DX4110 | | DX4110.pdf | | May Use |
| DX4111 | | DX4111.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4112 | | DX4112.pdf | | May Use |
| DX4113 | | DX4113.pdf | | May Use |
| DX4114 | | DX4114.pdf | | May Use |
| DX4115 | | DX4115.pdf | | May Use |
| DX4116 | | DX4116.pdf | | May Use |
| DX4117 | | DX4117.pdf | | May Use |
| DX4118 | | DX4118.pdf | | May Use |
| DX4119 | | DX4119.pdf | | May Use |
| DX4120 | | DX4120.pdf | | May Use |
| DX4121 | | DX4121.pdf | | May Use |
| DX4122 | | DX4122.pdf | | May Use |
| DX4123 | | DX4123.pdf | | May Use |
| DX4124 | | DX4124.pdf | | May Use |
| DX4125 | | DX4125.pdf | | May Use |
| DX4126 | | DX4126.pdf | | May Use |
| DX4127 | | DX4127.pdf | | May Use |
| DX4128 | | DX4128.pdf | | May Use |
| DX4129 | | DX4129.pdf | | May Use |
| DX4130 | | DX4130.pdf | | May Use |
| DX4131 | | DX4131.pdf | | May Use |
| DX4132 | | DX4132.pdf | | May Use |
| DX4133 | | DX4133.pdf | | May Use |
| DX4134 | | DX4134.pdf | | May Use |
| DX4135 | | DX4135.pdf | | May Use |
| DX4136 | | DX4136.pdf | | May Use |
| DX4137 | | DX4137.pdf | | May Use |
| DX4138 | | DX4138.pdf | | May Use |
| DX4139 | | DX4139.pdf | | May Use |
| DX4140 | | DX4140.pdf | | May Use |
| DX4141 | | DX4141.pdf | | May Use |
| DX4142 | | DX4142.pdf | | May Use |
| DX4143 | | DX4143.pdf | | May Use |
| DX4144 | | DX4144.pdf | | May Use |
| DX4145 | | DX4145.pdf | | May Use |
| DX4146 | | DX4146.pdf | | May Use |
| DX4147 | | DX4147.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4148 | | DX4148.pdf | | May Use |
| DX4149 | | DX4149.pdf | | May Use |
| DX4150 | | DX4150.pdf | | May Use |
| DX4151 | | DX4151.pdf | | May Use |
| DX4152 | | DX4152.pdf | | May Use |
| DX4153 | | DX4153.pdf | | May Use |
| DX4154 | | DX4154.pdf | | May Use |
| DX4155 | | DX4155.pdf | | May Use |
| DX4156 | | DX4156.pdf | | May Use |
| DX4157 | | DX4157.pdf | | May Use |
| DX4158 | | DX4158.pdf | | May Use |
| DX4159 | | DX4159.pdf | | May Use |
| DX4160 | | DX4160.pdf | | May Use |
| DX4161 | | DX4161.pdf | | May Use |
| DX4162 | | DX4162.pdf | | May Use |
| DX4163 | | DX4163.pdf | | May Use |
| DX4164 | | DX4164.PDF | | May Use |
| DX4165 | | DX4165.pdf | | May Use |
| DX4166 | | DX4166.PDF | | May Use |
| DX4167 | | DX4167.pdf | | May Use |
| DX4168 | | DX4168.pdf | | May Use |
| DX4169 | | DX4169.pdf | | May Use |
| DX4169A | | DX4169A.pdf | | May Use |
| DX4170 | | DX4170.pdf | | May Use |
| DX4171 | | DX4171.pdf | | May Use |
| DX4172 | | DX4172.pdf | | May Use |
| DX4173 | | DX4173.pdf | | May Use |
| DX4174 | | DX4174.pdf | | May Use |
| DX4175 | | DX4175.pdf | | May Use |
| DX4176 | | DX4176.pdf | | May Use |
| DX4177 | | DX4177.pdf | | May Use |
| DX4178 | | DX4178.pdf | | May Use |
| DX4179 | | DX4179.pdf | | May Use |
| DX4180 | | DX4180.pdf | | May Use |
| DX4181 | | DX4181.pdf | | May Use |
| DX4182 | | DX4182.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4183 | | DX4183.pdf | | May Use |
| DX4184 | | DX4184.pdf | | May Use |
| DX4185 | | DX4185.pdf | | May Use |
| DX4186 | | DX4186.pdf | | May Use |
| DX4187 | | DX4187.pdf | | May Use |
| DX4188 | | DX4188.pdf | | May Use |
| DX4189 | | DX4189.pdf | | May Use |
| DX4190 | | DX4190.pdf | | May Use |
| DX4191 | | DX4191.pdf | | May Use |
| DX4192 | | DX4192.pdf | | May Use |
| DX4193 | | DX4193.pdf | | May Use |
| DX4194 | | DX4194.pdf | | May Use |
| DX4195 | | DX4195.pdf | | May Use |
| DX4196 | | DX4196.pdf | | May Use |
| DX4197 | | DX4197.pdf | | May Use |
| DX4198 | | DX4198.pdf | | May Use |
| DX4199 | | DX4199.pdf | | May Use |
| DX4200 | | DX4200.pdf | | May Use |
| DX4201 | | DX4201.pdf | | May Use |
| DX4202 | | DX4202.pdf | | May Use |
| DX4203 | | DX4203.pdf | | May Use |
| DX4204 | | DX4204.pdf | | May Use |
| DX4205 | | DX4205.pdf | | May Use |
| DX4206 | | DX4206.pdf | | May Use |
| DX4207 | | DX4207.pdf | | May Use |
| DX4208 | | DX4208.pdf | | May Use |
| DX4209 | | DX4209.pdf | | May Use |
| DX4210 | | DX4210.pdf | | May Use |
| DX4211 | | DX4211.pdf | | May Use |
| DX4212 | | DX4212.pdf | | May Use |
| DX4213 | | DX4213.pdf | | May Use |
| DX4214 | | DX4214.pdf | | May Use |
| DX4215 | | DX4215.pdf | | May Use |
| DX4216 | | DX4216.PDF | | May Use |
| DX4217 | | DX4217.pdf | | May Use |
| DX4218 | | DX4218.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4219 | | DX4219.pdf | | May Use |
| DX4220 | | DX4220.pdf | | May Use |
| DX4221 | | DX4221.pdf | | May Use |
| DX4222 | | DX4222.pdf | | May Use |
| DX4223 | | DX4223.pdf | | May Use |
| DX4224 | | DX4224.pdf | | May Use |
| DX4225 | | DX4225.pdf | | May Use |
| DX4226 | | DX4226.pdf | | May Use |
| DX4227 | | DX4227.pdf | | May Use |
| DX4228 | | DX4228.pdf | | May Use |
| DX4229 | | DX4229.pdf | | May Use |
| DX4230 | | DX4230.PDF | | May Use |
| DX4231 | | DX4231.PDF | | May Use |
| DX4232 | | DX4232.pdf | | May Use |
| DX4233 | | DX4233.pdf | | May Use |
| DX4234 | | DX4234.pdf | | May Use |
| DX4235 | | DX4235.pdf | | May Use |
| DX4236 | | DX4236.pdf | | May Use |
| DX4237 | | DX4237.pdf | | May Use |
| DX4238 | | DX4238.pdf | | May Use |
| DX4239 | | DX4239.pdf | | May Use |
| DX4240 | | DX4240.pdf | | May Use |
| DX4241 | | DX4241.pdf | | May Use |
| DX4242 | | DX4242.pdf | | May Use |
| DX4243 | | DX4243.pdf | | May Use |
| DX4244 | | DX4244.pdf | | May Use |
| DX4245 | | DX4245.pdf | | May Use |
| DX4246 | | DX4246.pdf | | May Use |
| DX4247 | | DX4247.pdf | | May Use |
| DX4248 | | DX4248.pdf | | May Use |
| DX4249 | | DX4249.PDF | | May Use |
| DX4250 | | DX4250.pdf | | May Use |
| DX4251 | | DX4251.pdf | | May Use |
| DX4252 | | DX4252.pdf | | May Use |
| DX4253 | | DX4253.pdf | | May Use |
| DX4254 | | DX4254.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4255 | | DX4255.pdf | | May Use |
| DX4256 | | DX4256.pdf | | May Use |
| DX4257 | | DX4257.pdf | | May Use |
| DX4258 | | DX4258.pdf | | May Use |
| DX4259 | | DX4259.pdf | | May Use |
| DX4260 | | DX4260.pdf | | May Use |
| DX4261 | | DX4261.pdf | | May Use |
| DX4262 | | DX4262.pdf | | May Use |
| DX4263 | | DX4263.pdf | | May Use |
| DX4264 | | DX4264.pdf | | May Use |
| DX4265 | | DX4265.pdf | | May Use |
| DX4266 | | DX4266.pdf | | May Use |
| DX4267 | | DX4267.pdf | | May Use |
| DX4268 | | DX4268.pdf | | May Use |
| DX4269 | | DX4269.pdf | | May Use |
| DX4270 | | DX4270.pdf | | May Use |
| DX4271 | | DX4271.pdf | | May Use |
| DX4272 | | DX4272.pdf | | May Use |
| DX4273 | | DX4273.pdf | | May Use |
| DX4274 | | DX4274.pdf | | May Use |
| DX4275 | | DX4275.pdf | | May Use |
| DX4276 | | DX4276.pdf | | May Use |
| DX4277 | | DX4277.pdf | | May Use |
| DX4278 | | DX4278.pdf | | May Use |
| DX4279 | | DX4279.pdf | | May Use |
| DX4280 | | DX4280.pdf | | May Use |
| DX4281 | | DX4281.pdf | | May Use |
| DX4282 | | DX4282.pdf | | May Use |
| DX4283 | | DX4283.pdf | | May Use |
| DX4284 | | DX4284.pdf | | May Use |
| DX4285 | | DX4285.pdf | | May Use |
| DX4286 | | DX4286.pdf | | May Use |
| DX4287 | | DX4287.pdf | | May Use |
| DX4288 | | DX4288.pdf | | May Use |
| DX4289 | | DX4289.pdf | | May Use |
| DX4290 | | DX4290.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4291 | | DX4291.pdf | | May Use |
| DX4292 | | DX4292.pdf | | May Use |
| DX4293 | | DX4293.pdf | | May Use |
| DX4294 | | DX4294.pdf | | May Use |
| DX4295 | | DX4295.pdf | | May Use |
| DX4296 | | DX4296.pdf | | May Use |
| DX4297 | | DX4297.pdf | | May Use |
| DX4298 | | DX4298.pdf | | May Use |
| DX4299 | | DX4299.pdf | | May Use |
| DX4300 | | DX4300.pdf | | May Use |
| DX4301 | | DX4301.pdf | | May Use |
| DX4302 | | DX4302.pdf | | May Use |
| DX4303 | | DX4303.pdf | | May Use |
| DX4304 | | DX4304.pdf | | May Use |
| DX4305 | | DX4305.pdf | | May Use |
| DX4306 | | DX4306.pdf | | May Use |
| DX4307 | | DX4307.pdf | | May Use |
| DX4308 | | DX4308.pdf | | May Use |
| DX4309 | | DX4309.pdf | | May Use |
| DX4310 | | DX4310.pdf | | May Use |
| DX4311 | | DX4311.pdf | | May Use |
| DX4312 | | DX4312.pdf | | May Use |
| DX4313 | | DX4313.pdf | | May Use |
| DX4314 | | DX4314.pdf | | May Use |
| DX4315 | | DX4315.pdf | | May Use |
| DX4316 | | DX4316.pdf | | May Use |
| DX4317 | | DX4317.pdf | | May Use |
| DX4318 | | DX4318.pdf | | May Use |
| DX4319 | | DX4319.pdf | | May Use |
| DX4320 | | DX4320.pdf | | May Use |
| DX4321 | | DX4321.pdf | | May Use |
| DX4322 | | DX4322.pdf | | May Use |
| DX4323 | | DX4323.pdf | | May Use |
| DX4324 | | DX4324.pdf | | May Use |
| DX4325 | | DX4325.pdf | | May Use |
| DX4326 | | DX4326.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4327 | | DX4327.pdf | | May Use |
| DX4328 | | DX4328.pdf | | May Use |
| DX4329 | | DX4329.pdf | | May Use |
| DX4330 | | DX4330.pdf | | May Use |
| DX4331 | | DX4331.pdf | | May Use |
| DX4332 | | DX4332.pdf | | May Use |
| DX4333 | | DX4333.pdf | | May Use |
| DX4334 | | DX4334.pdf | | May Use |
| DX4335 | | DX4335.pdf | | May Use |
| DX4336 | | DX4336.pdf | | May Use |
| DX4337 | | DX4337.pdf | | May Use |
| DX4338 | | DX4338.pdf | | May Use |
| DX4339 | | DX4339.pdf | | May Use |
| DX4340 | | DX4340.pdf | | May Use |
| DX4341 | | DX4341.pdf | | May Use |
| DX4342 | | DX4342.pdf | | May Use |
| DX4343 | | DX4343.pdf | | May Use |
| DX4344 | | DX4344.pdf | | May Use |
| DX4345 | | DX4345.pdf | | May Use |
| DX4346 | | DX4346.pdf | | May Use |
| DX4347 | | DX4347.pdf | | May Use |
| DX4348 | | DX4348.pdf | | May Use |
| DX4349 | | DX4349.pdf | | May Use |
| DX4350 | | DX4350.pdf | | May Use |
| DX4351 | | DX4351.pdf | | May Use |
| DX4352 | | DX4352.pdf | | May Use |
| DX4353 | | DX4353.pdf | | May Use |
| DX4354 | | DX4354.pdf | | May Use |
| DX4355 | | DX4355.pdf | | May Use |
| DX4356 | | DX4356.pdf | | May Use |
| DX4357 | | DX4357.pdf | | May Use |
| DX4358 | | DX4358.pdf | | May Use |
| DX4359 | | DX4359.pdf | | May Use |
| DX4360 | | DX4360.pdf | | May Use |
| DX4361 | | DX4361.pdf | | May Use |
| DX4362 | | DX4362.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4363 | | DX4363.pdf | | May Use |
| DX4364 | | DX4364.pdf | | May Use |
| DX4365 | | DX4365.pdf | | May Use |
| DX4366 | | DX4366.pdf | | May Use |
| DX4367 | | DX4367.pdf | | May Use |
| DX4368 | | DX4368.pdf | | May Use |
| DX4369 | | DX4369.pdf | | May Use |
| DX4370 | | DX4370.pdf | | May Use |
| DX4371 | | DX4371.pdf | | May Use |
| DX4372 | | DX4372.pdf | | May Use |
| DX4373 | | DX4373.pdf | | May Use |
| DX4374 | | DX4374.pdf | | May Use |
| DX4375 | | DX4375.pdf | | May Use |
| DX4376 | | DX4376.pdf | | May Use |
| DX4377 | | DX4377.pdf | | May Use |
| DX4378 | | DX4378.pdf | | May Use |
| DX4379 | | DX4379.pdf | | May Use |
| DX4380 | | DX4380.pdf | | May Use |
| DX4381 | | DX4381.pdf | | May Use |
| DX4382 | | DX4382.pdf | | May Use |
| DX4383 | | DX4383.pdf | | May Use |
| DX4384 | | DX4384.pdf | | May Use |
| DX4385 | | DX4385.pdf | | May Use |
| DX4386 | | DX4386.pdf | | May Use |
| DX4387 | | DX4387.pdf | | May Use |
| DX4388 | | DX4388.pdf | | May Use |
| DX4389 | | DX4389.pdf | | May Use |
| DX4390 | | DX4390.pdf | | May Use |
| DX4391 | | DX4391 L. Scott Marshall, PE - McSwain Engineering M1507 - Expert Report 7-15-2020.pdf | | May Use |
| DX4392 | | DX4392 SN_BHR_MDL_0076418.pdf | | May Use |
| DX4393 | | DX4393 SN_BHR_MDL_0076419.pdf | | May Use |
| DX4394 | | DX4394 SN_BHR_MDL_0076421.pdf | | May Use |
| DX4395 | | DX4395 SN_BHR_MDL_0076422.pdf | | May Use |
| DX4396 | | DX4396 SN_BHR_MDL_0076423.pdf | | May Use |
| DX4397 | | DX4397 SN_BHR_MDL_0076425.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4398 | | DX4398 SN_BHR_MDL_0076706.pdf | | May Use |
| DX4399 | | DX4399 SN_BHR_MDL_0103846.pdf | | May Use |
| DX4400 | | DX4400 SN_BHR_MDL_0110226.pdf | | May Use |
| DX4401 | | DX4401 SN_BHR_MDL_0110571.pdf | | May Use |
| DX4402 | | DX4402 SN_BHR_MDL_0172365.pdf | | May Use |
| DX4403 | | DX4403 SN_BHR_MDL_0173263.pdf | | May Use |
| DX4404 | | DX4404 SN_BHR_MDL_0215560.pdf | | May Use |
| DX4405 | | DX4405 SN_BHR_MDL_0215773.pdf | | May Use |
| DX4406 | | DX4406 SN_BHR_MDL_0384416.pdf | | May Use |
| DX4407 | | DX4407 SN_BHR_MDL_0386013.pdf | | May Use |
| DX4408 | | DX4408 SN_BHR_MDL_0628936.pdf | | May Use |
| DX4409 | | DX4409 SN_BHR_MDL_0628940.pdf | | May Use |
| DX4410 | | DX4410 SN_BHR_MDL_0759572.pdf | | May Use |
| DX4411 | | DX4411 SN_BHR_MDL_0884285.pdf | | May Use |
| DX4412 | | DX4412 SN_BHR_MDL_0968340.pdf | | May Use |
| DX4413 | | DX4413 SN_BHR_MDL_0976866.pdf | | May Use |
| DX4414 | | DX4414 SN_BHR_MDL_1833392.pdf | | May Use |
| DX4415 | | DX4415 SN_BHR_MDL_1835430.pdf | | May Use |
| DX4416 | | DX4416 SN_BHR_MDL_1835510.pdf | | May Use |
| DX4417 | | DX4417 SN_BHR_MDL_1855808.pdf | | May Use |
| DX4418 | | DX4418 SN_BHR_MDL_1860469.pdf | | May Use |
| DX4419 | | DX4419 SN_BHR_MDL_1862272.pdf | | May Use |
| DX4420 | | DX4420 SN_BHR_MDL_1973300.pdf | | May Use |
| DX4421 | | DX4421 SN_BHR_MDL_1985509.pdf | | May Use |
| DX4422 | | DX4422 SN_BHR_MDL-0000001.pdf | | May Use |
| DX4423 | | DX4423 SN_BHR_MDL-0019291.pdf | | May Use |
| DX4424 | | DX4424 J. Shapiro Expert Report with Exhibits - 07-15-2020.pdf | | May Use |
| DX4425 | | DX4425 SN_BHR_MDL_0032447.pdf | | May Use |
| DX4426 | | DX4426 SN_BHR_MDL_0079841.pdf | | May Use |
| DX4427 | | DX4427 SN_BHR_MDL_0172365.pdf | | May Use |
| DX4428 | | DX4428 SN_BHR_MDL_0177522.pdf | | May Use |
| DX4429 | | DX4429 SN_BHR_MDL_0246720.pdf | | May Use |
| DX4430 | | DX4430 SN_BHR_MDL_0254504.pdf | | May Use |
| DX4431 | | DX4431 SN_BHR_MDL_0370212.pdf | | May Use |
| DX4432 | | DX4432 SN_BHR_MDL_0384416.pdf | | May Use |
| DX4433 | | DX4433 SN_BHR_MDL_0789282.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4434 | | DX4434 SN_BHR_MDL_0809906.pdf | | May Use |
| DX4435 | | DX4435 SN_BHR_MDL_0867760.pdf | | May Use |
| DX4436 | | DX4436 SN_BHR_MDL_0886088.pdf | | May Use |
| DX4437 | | DX4437 SN_BHR_MDL_0904973.pdf | | May Use |
| DX4438 | | DX4438 SN_BHR_MDL_2536706.pdf | | May Use |
| DX4439 | | DX4439 SN_BHR_MDL_2799256.pdf | | May Use |
| DX4440 | | DX4440 SN_BHR_MDL_2799258.pdf | | May Use |
| DX4441 | | DX4441 SN_BHR_MDL_2852117.pdf | | May Use |
| DX4442 | | DX4442 SN_BHR_MDL_3275891.pdf | | May Use |
| DX4443 | | DX4443 SN_BHR_MDL_3275986.pdf | | May Use |
| DX4444 | | DX4444 1. L. Spears Expert Report with Exhibits - 07-15-2020.pdf | | May Use |
| DX4445 | | DX4445 55 Regulatory Procedures Manual _ FDA.pdf | | May Use |
| DX4446 | | DX4446 56 Regulatory Procedures Manual - download.pdf | | May Use |
| DX4447 | | DX4447 57 Investigations Operations Manual _ FDA.pdf | | May Use |
| DX4448 | | DX4448 58 Compliance Program Guidance Manual (CPGM) _ FDA.pdf | | May Use |
| DX4449 | | DX4449 59 Manual of Compliance Policy Guides _ FDA.pdf | | May Use |
| DX4450 | | DX4450 60 What We Do _ FDA.pdf | | May Use |
| DX4451 | | DX4451 61 Approvals of FDA-Regulated Products _ FDA.pdf | | May Use |
| DX4452 | | DX4452 62 Premarket Approval (PMA) _ FDA.pdf | | May Use |
| DX4453 | | DX4453 63 What we do _ About _ NICE.pdf | | May Use |
| DX4454 | | DX4454 64 Guidance _ Total hip replacement and resurfacing arthroplasty for end-stage arthritis of the hip _ Guidance _ NICE.pdf | | May Use |
| DX4455 | | DX4455 65 Class 2 Device Recall CONSERVE, TOTAL ACLASS Femoral Head.pdf | | May Use |
| DX4456 | | DX4456 Nonlit 6.pdf | | May Use |
| DX4457 | | DX4457 Nonlit 7.pdf | | May Use |
| DX4458 | | DX4458 Nonlit 8.pdf | | May Use |
| DX4459 | | DX4459 Nonlit 10.pdf | | May Use |
| DX4460 | | DX4460 Nonlit 23.pdf | | May Use |
| DX4461 | | DX4461 Nonlit 38.pdf | | May Use |
| DX4462 | | DX4462 Nonlit 42.pdf | | May Use |
| DX4463 | | DX4463 Nonlit 44.pdf | | May Use |
| DX4464 | | DX4464 Nonlit 56.pdf | | May Use |
| DX4465 | | DX4465 Nonlit 58.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX4466 | | DX4466 SN_BHR_MDL_0032398.pdf | | May Use |
| DX4467 | | DX4467 SN_BHR_MDL_0076418.pdf | | May Use |
| DX4468 | | DX4468 SN_BHR_MDL_0076419.pdf | | May Use |
| DX4469 | | DX4469 SN_BHR_MDL_0076421.pdf | | May Use |
| DX4470 | | DX4470 SN_BHR_MDL_0076422.pdf | | May Use |
| DX4471 | | DX4471 SN_BHR_MDL_0076423.pdf | | May Use |
| DX4472 | | DX4472 SN_BHR_MDL_0076425.pdf | | May Use |
| DX4473 | | DX4473 SN_BHR_MDL_0076706.pdf | | May Use |
| DX4474 | | DX4474 SN_BHR_MDL_0077453.pdf | | May Use |
| DX4475 | | DX4475 SN_BHR_MDL_0079568.pdf | | May Use |
| DX4476 | | DX4476 SN_BHR_MDL_0094980.pdf | | May Use |
| DX4477 | | DX4477 SN_BHR_MDL_0098410.pdf | | May Use |
| DX4478 | | DX4478 SN_BHR_MDL_0103846.pdf | | May Use |
| DX4479 | | DX4479 SN_BHR_MDL_0110226.pdf | | May Use |
| DX4480 | | DX4480 SN_BHR_MDL_0110571.pdf | | May Use |
| DX4481 | | DX4481 SN_BHR_MDL_0111519.pdf | | May Use |
| DX4482 | | DX4482 SN_BHR_MDL_0123788.pdf | | May Use |
| DX4483 | | DX4483 SN_BHR_MDL_0123915.pdf | | May Use |
| DX4484 | | DX4484 SN_BHR_MDL_0125546.pdf | | May Use |
| DX4485 | | DX4485 SN_BHR_MDL_0143331.pdf | | May Use |
| DX4486 | | DX4486 SN_BHR_MDL_0146804.pdf | | May Use |
| DX4487 | | DX4487 SN_BHR_MDL_0158933.pdf | | May Use |
| DX4488 | | DX4488 SN_BHR_MDL_0165044.pdf | | May Use |
| DX4489 | | DX4489 SN_BHR_MDL_0172365.pdf | | May Use |
| DX4490 | | DX4490 SN_BHR_MDL_0173263.pdf | | May Use |
| DX4491 | | DX4491 SN_BHR_MDL_0179854.pdf | | May Use |
| DX4492 | | DX4492 SN_BHR_MDL_0183311.pdf | | May Use |
| DX4493 | | DX4493 SN_BHR_MDL_0200607.pdf | | May Use |
| DX4494 | | DX4494 SN_BHR_MDL_0201305.pdf | | May Use |
| DX4495 | | DX4495 SN_BHR_MDL_0203587.pdf | | May Use |
| DX4496 | | DX4496 SN_BHR_MDL_0215560.pdf | | May Use |
| DX4497 | | DX4497 SN_BHR_MDL_0215773.pdf | | May Use |
| DX4498 | | DX4498 SN_BHR_MDL_0222528.pdf | | May Use |
| DX4499 | | DX4499 SN_BHR_MDL_0234108.pdf | | May Use |
| DX4500 | | DX4500 SN_BHR_MDL_0240215.pdf | | May Use |
| DX4501 | | DX4501 SN_BHR_MDL_0244001.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4502 | | DX4502 SN_BHR_MDL_0246720.pdf | | May Use |
| DX4503 | | DX4503 SN_BHR_MDL_0254504.pdf | | May Use |
| DX4504 | | DX4504 SN_BHR_MDL_0288440.pdf | | May Use |
| DX4505 | | DX4505 SN_BHR_MDL_0296366.pdf | | May Use |
| DX4506 | | DX4506 SN_BHR_MDL_0297353.pdf | | May Use |
| DX4507 | | DX4507 SN_BHR_MDL_0347906.pdf | | May Use |
| DX4508 | | DX4508 SN_BHR_MDL_0370135.pdf | | May Use |
| DX4509 | | DX4509 SN_BHR_MDL_0370212.pdf | | May Use |
| DX4510 | | DX4510 SN_BHR_MDL_0383044.pdf | | May Use |
| DX4511 | | DX4511 SN_BHR_MDL_0384416.pdf | | May Use |
| DX4512 | | DX4512 SN_BHR_MDL_0386013.pdf | | May Use |
| DX4513 | | DX4513 SN_BHR_MDL_0427494.pdf | | May Use |
| DX4514 | | DX4514 SN_BHR_MDL_0457184.pdf | | May Use |
| DX4515 | | DX4515 SN_BHR_MDL_0457189.pdf | | May Use |
| DX4516 | | DX4516 SN_BHR_MDL_0457289.pdf | | May Use |
| DX4517 | | DX4517 SN_BHR_MDL_0515236.pdf | | May Use |
| DX4518 | | DX4518 SN_BHR_MDL_0551053.pdf | | May Use |
| DX4519 | | DX4519 SN_BHR_MDL_0576843.pdf | | May Use |
| DX4520 | | DX4520 SN_BHR_MDL_0611748.pdf | | May Use |
| DX4521 | | DX4521 SN_BHR_MDL_0613585.pdf | | May Use |
| DX4522 | | DX4522 SN_BHR_MDL_0616055.pdf | | May Use |
| DX4523 | | DX4523 SN_BHR_MDL_0619461.pdf | | May Use |
| DX4524 | | DX4524 SN_BHR_MDL_0619678.pdf | | May Use |
| DX4525 | | DX4525 SN_BHR_MDL_0622578.pdf | | May Use |
| DX4526 | | DX4526 SN_BHR_MDL_0628936.pdf | | May Use |
| DX4527 | | DX4527 SN_BHR_MDL_0628940.pdf | | May Use |
| DX4528 | | DX4528 SN_BHR_MDL_0686803.pdf | | May Use |
| DX4529 | | DX4529 SN_BHR_MDL_0747204.pdf | | May Use |
| DX4530 | | DX4530 SN_BHR_MDL_0752951.pdf | | May Use |
| DX4531 | | DX4531 SN_BHR_MDL_0757616.pdf | | May Use |
| DX4532 | | DX4532 SN_BHR_MDL_0759572.pdf | | May Use |
| DX4533 | | DX4533 SN_BHR_MDL_0762019.pdf | | May Use |
| DX4534 | | DX4534 SN_BHR_MDL_0776459.pdf | | May Use |
| DX4535 | | DX4535 SN_BHR_MDL_0777009.pdf | | May Use |
| DX4536 | | DX4536 SN_BHR_MDL_0789279.pdf | | May Use |
| DX4537 | | DX4537 SN_BHR_MDL_0804635.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4538 | | DX4538 SN_BHR_MDL_0809015.pdf | | May Use |
| DX4539 | | DX4539 SN_BHR_MDL_0809101.pdf | | May Use |
| DX4540 | | DX4540 SN_BHR_MDL_0809906.pdf | | May Use |
| DX4541 | | DX4541 SN_BHR_MDL_0867760.pdf | | May Use |
| DX4542 | | DX4542 SN_BHR_MDL_0868432.pdf | | May Use |
| DX4543 | | DX4543 SN_BHR_MDL_0868434.pdf | | May Use |
| DX4544 | | DX4544 SN_BHR_MDL_0884285.pdf | | May Use |
| DX4545 | | DX4545 SN_BHR_MDL_0885957.pdf | | May Use |
| DX4546 | | DX4546 SN_BHR_MDL_0886087.pdf | | May Use |
| DX4547 | | DX4547 SN_BHR_MDL_0896929.pdf | | May Use |
| DX4548 | | DX4548 SN_BHR_MDL_0902906.pdf | | May Use |
| DX4549 | | DX4549 SN_BHR_MDL_0906906.pdf | | May Use |
| DX4550 | | DX4550 SN_BHR_MDL_0922172.pdf | | May Use |
| DX4551 | | DX4551 SN_BHR_MDL_0929933.pdf | | May Use |
| DX4552 | | DX4552 SN_BHR_MDL_0951239.pdf | | May Use |
| DX4553 | | DX4553 SN_BHR_MDL_0958963.pdf | | May Use |
| DX4554 | | DX4554 SN_BHR_MDL_0959820.pdf | | May Use |
| DX4555 | | DX4555 SN_BHR_MDL_0966467.pdf | | May Use |
| DX4556 | | DX4556 SN_BHR_MDL_0968340.pdf | | May Use |
| DX4557 | | DX4557 SN_BHR_MDL_1046716.pdf | | May Use |
| DX4558 | | DX4558 SN_BHR_MDL_1046805.pdf | | May Use |
| DX4559 | | DX4559 SN_BHR_MDL_1080580.pdf | | May Use |
| DX4560 | | DX4560 SN_BHR_MDL_1115275.pdf | | May Use |
| DX4561 | | DX4561 SN_BHR_MDL_1146444.pdf | | May Use |
| DX4562 | | DX4562 SN_BHR_MDL_1212180.pdf | | May Use |
| DX4563 | | DX4563 SN_BHR_MDL_1247640.pdf | | May Use |
| DX4564 | | DX4564 SN_BHR_MDL_1296405.pdf | | May Use |
| DX4565 | | DX4565 SN_BHR_MDL_1300553.pdf | | May Use |
| DX4566 | | DX4566 SN_BHR_MDL_1300760.pdf | | May Use |
| DX4567 | | DX4567 SN_BHR_MDL_1500058.pdf | | May Use |
| DX4568 | | DX4568 SN_BHR_MDL_1500060.pdf | | May Use |
| DX4569 | | DX4569 SN_BHR_MDL_1500063.pdf | | May Use |
| DX4570 | | DX4570 SN_BHR_MDL_1500066.pdf | | May Use |
| DX4571 | | DX4571 SN_BHR_MDL_1500074.pdf | | May Use |
| DX4572 | | DX4572 SN_BHR_MDL_1500088.pdf | | May Use |
| DX4573 | | DX4573 SN_BHR_MDL_1500091.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4574 | | DX4574 SN_BHR_MDL_1500092.pdf | | May Use |
| DX4575 | | DX4575 SN_BHR_MDL_1559823.pdf | | May Use |
| DX4576 | | DX4576 SN_BHR_MDL_1563846.pdf | | May Use |
| DX4577 | | DX4577 SN_BHR_MDL_1564133.pdf | | May Use |
| DX4578 | | DX4578 SN_BHR_MDL_1564143.pdf | | May Use |
| DX4579 | | DX4579 SN_BHR_MDL_1564158.pdf | | May Use |
| DX4580 | | DX4580 SN_BHR_MDL_1564171.pdf | | May Use |
| DX4581 | | DX4581 SN_BHR_MDL_1579784.pdf | | May Use |
| DX4582 | | DX4582 SN_BHR_MDL_1581138.pdf | | May Use |
| DX4583 | | DX4583 SN_BHR_MDL_1593572.pdf | | May Use |
| DX4584 | | DX4584 SN_BHR_MDL_1615046.pdf | | May Use |
| DX4585 | | DX4585 SN_BHR_MDL_1645684.pdf | | May Use |
| DX4586 | | DX4586 SN_BHR_MDL_1755514.pdf | | May Use |
| DX4587 | | DX4587 SN_BHR_MDL_1792891.pdf | | May Use |
| DX4588 | | DX4588 SN_BHR_MDL_1958961.pdf | | May Use |
| DX4589 | | DX4589 SN_BHR_MDL_2183494.pdf | | May Use |
| DX4590 | | DX4590 SN_BHR_MDL_2187381.pdf | | May Use |
| DX4591 | | DX4591 SN_BHR_MDL_2235574.pdf | | May Use |
| DX4592 | | DX4592 SN_BHR_MDL_2235576.pdf | | May Use |
| DX4593 | | DX4593 SN_BHR_MDL_2236496.pdf | | May Use |
| DX4594 | | DX4594 SN_BHR_MDL_2290226.pdf | | May Use |
| DX4595 | | DX4595 SN_BHR_MDL_2290856.pdf | | May Use |
| DX4596 | | DX4596 SN_BHR_MDL_2297640.pdf | | May Use |
| DX4597 | | DX4597 SN_BHR_MDL_2373263.pdf | | May Use |
| DX4598 | | DX4598 SN_BHR_MDL_2500426.pdf | | May Use |
| DX4599 | | DX4599 SN_BHR_MDL_2500430.pdf | | May Use |
| DX4600 | | DX4600 SN_BHR_MDL_2507640.pdf | | May Use |
| DX4601 | | DX4601 SN_BHR_MDL_2525041.pdf | | May Use |
| DX4602 | | DX4602 SN_BHR_MDL_2525044.pdf | | May Use |
| DX4603 | | DX4603 SN_BHR_MDL_2525404.pdf | | May Use |
| DX4604 | | DX4604 SN_BHR_MDL_2525413.pdf | | May Use |
| DX4605 | | DX4605 SN_BHR_MDL_2525414.pdf | | May Use |
| DX4606 | | DX4606 SN_BHR_MDL_2534444.pdf | | May Use |
| DX4607 | | DX4607 SN_BHR_MDL_2536706.pdf | | May Use |
| DX4608 | | DX4608 SN_BHR_MDL_2537597.pdf | | May Use |
| DX4609 | | DX4609 SN_BHR_MDL_2551278.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4610 | | DX4610 SN_BHR_MDL_2552232.pdf | | May Use |
| DX4611 | | DX4611 SN_BHR_MDL_2555666.pdf | | May Use |
| DX4612 | | DX4612 SN_BHR_MDL_2572781.pdf | | May Use |
| DX4613 | | DX4613 SN_BHR_MDL_2578636.pdf | | May Use |
| DX4614 | | DX4614 SN_BHR_MDL_2585223.pdf | | May Use |
| DX4615 | | DX4615 SN_BHR_MDL_2585224.pdf | | May Use |
| DX4616 | | DX4616 SN_BHR_MDL_2598913.pdf | | May Use |
| DX4617 | | DX4617 SN_BHR_MDL_2598914.pdf | | May Use |
| DX4618 | | DX4618 SN_BHR_MDL_2598916.pdf | | May Use |
| DX4619 | | DX4619 SN_BHR_MDL_2603190.pdf | | May Use |
| DX4620 | | DX4620 SN_BHR_MDL_2613588.pdf | | May Use |
| DX4621 | | DX4621 SN_BHR_MDL_2613589.pdf | | May Use |
| DX4622 | | DX4622 SN_BHR_MDL_2661983.pdf | | May Use |
| DX4623 | | DX4623 SN_BHR_MDL_2798918.pdf | | May Use |
| DX4624 | | DX4624 SN_BHR_MDL_2798919.pdf | | May Use |
| DX4625 | | DX4625 SN_BHR_MDL_2799188.pdf | | May Use |
| DX4626 | | DX4626 SN_BHR_MDL_2799256.pdf | | May Use |
| DX4627 | | DX4627 SN_BHR_MDL_2799258.pdf | | May Use |
| DX4628 | | DX4628 SN_BHR_MDL_2806024.pdf | | May Use |
| DX4629 | | DX4629 SN_BHR_MDL_2806025.pdf | | May Use |
| DX4630 | | DX4630 SN_BHR_MDL_2822776.pdf | | May Use |
| DX4631 | | DX4631 SN_BHR_MDL_2852222.pdf | | May Use |
| DX4632 | | DX4632 SN_BHR_MDL_2892103.pdf | | May Use |
| DX4633 | | DX4633 SN_BHR_MDL_2892104.pdf | | May Use |
| DX4634 | | DX4634 SN_BHR_MDL_2895125.pdf | | May Use |
| DX4635 | | DX4635 SN_BHR_MDL_2901553.pdf | | May Use |
| DX4636 | | DX4636 SN_BHR_MDL_2933873.pdf | | May Use |
| DX4637 | | DX4637 SN_BHR_MDL_3019422.pdf | | May Use |
| DX4638 | | DX4638 SN_BHR_MDL_3019424.pdf | | May Use |
| DX4639 | | DX4639 SN_BHR_MDL_3098287.pdf | | May Use |
| DX4640 | | DX4640 SN_BHR_MDL_3099023.pdf | | May Use |
| DX4641 | | DX4641 SN_BHR_MDL_3240501.pdf | | May Use |
| DX4642 | | DX4642 SN_BHR_MDL_3240502.pdf | | May Use |
| DX4643 | | DX4643 SN_BHR_MDL_3355406.pdf | | May Use |
| DX4644 | | DX4644 SN_BHR_MDL_3409550.pdf | | May Use |
| DX4645 | | DX4645 SN_BHR_MDL-0000001.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4646 | | DX4646 SN_BHR_MDL-0000518.pdf | | May Use |
| DX4647 | | DX4647 SN_BHR_MDL-0001068.pdf | | May Use |
| DX4648 | | DX4648 SN_BHR_MDL-0001257.pdf | | May Use |
| DX4649 | | DX4649 SN_BHR_MDL-0001634.pdf | | May Use |
| DX4650 | | DX4650 SN_BHR_MDL-0001638.pdf | | May Use |
| DX4651 | | DX4651 SN_BHR_MDL-0001672.pdf | | May Use |
| DX4652 | | DX4652 SN_BHR_MDL-0002156.pdf | | May Use |
| DX4653 | | DX4653 SN_BHR_MDL-0003114.pdf | | May Use |
| DX4654 | | DX4654 SN_BHR_MDL-0003713.pdf | | May Use |
| DX4655 | | DX4655 SN_BHR_MDL-0003736.pdf | | May Use |
| DX4656 | | DX4656 SN_BHR_MDL-0004210.pdf | | May Use |
| DX4657 | | DX4657 SN_BHR_MDL-0004718.pdf | | May Use |
| DX4658 | | DX4658 SN_BHR_MDL-0004935.pdf | | May Use |
| DX4659 | | DX4659 SN_BHR_MDL-0005299.pdf | | May Use |
| DX4660 | | DX4660 SN_BHR_MDL-0005478.pdf | | May Use |
| DX4661 | | DX4661 SN_BHR_MDL-0005874.pdf | | May Use |
| DX4662 | | DX4662 SN_BHR_MDL-0006271.pdf | | May Use |
| DX4663 | | DX4663 SN_BHR_MDL-0006667.pdf | | May Use |
| DX4664 | | DX4664 SN_BHR_MDL-0007152.pdf | | May Use |
| DX4665 | | DX4665 SN_BHR_MDL-0007537.pdf | | May Use |
| DX4666 | | DX4666 SN_BHR_MDL-0007758.pdf | | May Use |
| DX4667 | | DX4667 SN_BHR_MDL-0008524.pdf | | May Use |
| DX4668 | | DX4668 SN_BHR_MDL-0008797.pdf | | May Use |
| DX4669 | | DX4669 SN_BHR_MDL-0009121.pdf | | May Use |
| DX4670 | | DX4670 SN_BHR_MDL-0009603.pdf | | May Use |
| DX4671 | | DX4671 SN_BHR_MDL-0010309.pdf | | May Use |
| DX4672 | | DX4672 SN_BHR_MDL-0013053.pdf | | May Use |
| DX4673 | | DX4673 SN_BHR_MDL-0019291.pdf | | May Use |
| DX4674 | | DX4674 SN_BHR_MDL-0019613.pdf | | May Use |
| DX4675 | | DX4675 SN_BHR_MDL-0022242.pdf | | May Use |
| DX4676 | | DX4676 SN_BHR_MDL-0023400.pdf | | May Use |
| DX4677 | | DX4677 SN_BHR_MDL-0024730.pdf | | May Use |
| DX4678 | | DX4678 SN_BHR_MDL-0024820.pdf | | May Use |
| DX4679 | | DX4679 SN_BHR_MDL-0024957.pdf | | May Use |
| DX4680 | | DX4680 SN_BHR_MDL-0025236.pdf | | May Use |
| DX4681 | | DX4681 SN_BHR_MDL-0025482.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4682 | | DX4682 SN_BHR_MDL-0025740.pdf | | May Use |
| DX4683 | | DX4683 SN_BHR_MDL-0025935.pdf | | May Use |
| DX4684 | | DX4684 SN_BHR_MDL-0026232.pdf | | May Use |
| DX4685 | | DX4685 SN_BHR_MDL-0026613.pdf | | May Use |
| DX4686 | | DX4686 SN_BHR_MDL-0026747.pdf | | May Use |
| DX4687 | | DX4687 - M. Truman Expert Report with Exhibits 7-15-2020.pdf | | May Use |
| DX4688 | | DX4688 - Nonlit 18.pdf | | May Use |
| DX4689 | | DX4689- SN_BHR_MDL_0076418.pdf | | May Use |
| DX4690 | | DX4690-SN_BHR_MDL_0076419.pdf | | May Use |
| DX4691 | | DX4691- SN_BHR_MDL_0076421.pdf | | May Use |
| DX4692 | | DX4692- SN_BHR_MDL_0076422.pdf | | May Use |
| DX4693 | | DX4693-SN_BHR_MDL_0076423.pdf | | May Use |
| DX4694 | | DX4694- SN_BHR_MDL_0076425.pdf | | May Use |
| DX4695 | | DX4695- SN_BHR_MDL_0076706.pdf | | May Use |
| DX4696 | | DX4696- SN_BHR_MDL_0077453.pdf | | May Use |
| DX4697 | | DX4697- SN_BHR_MDL_0083309.pdf | | May Use |
| DX4698 | | DX4698- SN_BHR_MDL_0088285.pdf | | May Use |
| DX4699 | | DX4699- SN_BHR_MDL_0103846.pdf | | May Use |
| DX4700 | | DX4700- SN_BHR_MDL_0110226.pdf | | May Use |
| DX4701 | | DX4701- SN_BHR_MDL_0110571.pdf | | May Use |
| DX4702 | | DX4702- SN_BHR_MDL_0123788.pdf | | May Use |
| DX4703 | | DX4703- SN_BHR_MDL_0123915.pdf | | May Use |
| DX4704 | | DX4704- SN_BHR_MDL_0146804.pdf | | May Use |
| DX4705 | | DX4705- SN_BHR_MDL_0158933.pdf | | May Use |
| DX4706 | | DX4706- SN_BHR_MDL_0172365.pdf | | May Use |
| DX4707 | | DX4707- SN_BHR_MDL_0173263.pdf | | May Use |
| DX4708 | | DX4708- SN_BHR_MDL_0215560.pdf | | May Use |
| DX4709 | | DX4709- SN_BHR_MDL_0215773.pdf | | May Use |
| DX4710 | | DX4710- SN_BHR_MDL_0234108.pdf | | May Use |
| DX4711 | | DX4711- SN_BHR_MDL_0240215.pdf | | May Use |
| DX4712 | | DX4712- SN_BHR_MDL_0246720.pdf | | May Use |
| DX4713 | | DX4713- SN_BHR_MDL_0254504.pdf | | May Use |
| DX4714 | | DX4714- SN_BHR_MDL_0288440.pdf | | May Use |
| DX4715 | | DX4715- SN_BHR_MDL_0296366.pdf | | May Use |
| DX4716 | | DX4716- SN_BHR_MDL_0347906.pdf | | May Use |
| DX4717 | | DX4717- SN_BHR_MDL_0370135.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4718 | | DX4718- SN_BHR_MDL_0370212.pdf | | May Use |
| DX4719 | | DX4719- SN_BHR_MDL_0384416.pdf | | May Use |
| DX4720 | | DX4720- SN_BHR_MDL_0386013.pdf | | May Use |
| DX4721 | | DX4721- SN_BHR_MDL_0427494.pdf | | May Use |
| DX4722 | | DX4722- SN_BHR_MDL_0457189.pdf | | May Use |
| DX4723 | | DX4723- SN_BHR_MDL_0457289.pdf | | May Use |
| DX4724 | | DX4724- SN_BHR_MDL_0628936.pdf | | May Use |
| DX4725 | | DX4725- SN_BHR_MDL_0628940.pdf | | May Use |
| DX4726 | | DX4727- SN_BHR_MDL_0683641.pdf | | May Use |
| DX4727 | | DX4728- SN_BHR_MDL_0747204 (1).pdf | | May Use |
| DX4728 | | DX4728- SN_BHR_MDL_0747204 (2).pdf | | May Use |
| DX4729 | | DX4729- SN_BHR_MDL_0757616.pdf | | May Use |
| DX4730 | | DX4730- SN_BHR_MDL_0759572.pdf | | May Use |
| DX4731 | | DX4731- SN_BHR_MDL_0762019.pdf | | May Use |
| DX4732 | | DX4732- SN_BHR_MDL_0776459.pdf | | May Use |
| DX4733 | | DX4733- SN_BHR_MDL_0777009.pdf | | May Use |
| DX4734 | | DX4734- SN_BHR_MDL_0789249.pdf | | May Use |
| DX4735 | | DX4735- SN_BHR_MDL_0789279.pdf | | May Use |
| DX4736 | | DX4736- SN_BHR_MDL_0809015.pdf | | May Use |
| DX4737 | | DX4737- SN_BHR_MDL_0809101.pdf | | May Use |
| DX4738 | | DX4738- SN_BHR_MDL_0809906.pdf | | May Use |
| DX4739 | | DX4739- SN_BHR_MDL_0867760.pdf | | May Use |
| DX4740 | | DX4740- SN_BHR_MDL_0885957.pdf | | May Use |
| DX4741 | | DX4741- SN_BHR_MDL_0886087.pdf | | May Use |
| DX4742 | | DX4742- SN_BHR_MDL_0896929.pdf | | May Use |
| DX4743 | | DX4743- SN_BHR_MDL_0922172.pdf | | May Use |
| DX4744 | | DX4744- SN_BHR_MDL_0929933.pdf | | May Use |
| DX4745 | | DX4745- SN_BHR_MDL_0951239.pdf | | May Use |
| DX4746 | | DX4746- SN_BHR_MDL_0959820.pdf | | May Use |
| DX4747 | | DX4747- SN_BHR_MDL_0968340.pdf | | May Use |
| DX4748 | | DX4748- SN_BHR_MDL_1046716.pdf | | May Use |
| DX4749 | | DX4749- SN_BHR_MDL_1046805.pdf | | May Use |
| DX4750 | | DX4750- SN_BHR_MDL_1146444.pdf | | May Use |
| DX4751 | | DX4751- SN_BHR_MDL_1212180.pdf | | May Use |
| DX4752 | | DX4752- SN_BHR_MDL_1247640.pdf | | May Use |
| DX4753 | | DX4753- SN_BHR_MDL_1500058.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4754 | | DX4754- SN_BHR_MDL_1500060.pdf | | May Use |
| DX4755 | | DX4755- SN_BHR_MDL_1500063.pdf | | May Use |
| DX4756 | | DX4756- SN_BHR_MDL_1500066.pdf | | May Use |
| DX4757 | | DX4757- SN_BHR_MDL_1500074.pdf | | May Use |
| DX4758 | | DX4758- SN_BHR_MDL_1500088.pdf | | May Use |
| DX4759 | | DX4759- SN_BHR_MDL_1500091.pdf | | May Use |
| DX4760 | | DX4760- SN_BHR_MDL_1500092.pdf | | May Use |
| DX4761 | | DX4761- SN_BHR_MDL_1559823.pdf | | May Use |
| DX4762 | | DX4762- SN_BHR_MDL_1581138.pdf | | May Use |
| DX4763 | | DX4763- SN_BHR_MDL_1593572.pdf | | May Use |
| DX4764 | | DX4764- SN_BHR_MDL_1715336.pdf | | May Use |
| DX4765 | | DX4765- SN_BHR_MDL_1821081.pdf | | May Use |
| DX4766 | | DX4766- SN_BHR_MDL_1855721.pdf | | May Use |
| DX4767 | | DX4767- SN_BHR_MDL_1958961.pdf | | May Use |
| DX4768 | | DX4768- SN_BHR_MDL_1979570.pdf | | May Use |
| DX4769 | | DX4769- SN_BHR_MDL_1985509.pdf | | May Use |
| DX4770 | | DX4770- SN_BHR_MDL_2235574.pdf | | May Use |
| DX4771 | | DX4771- SN_BHR_MDL_2235576.pdf | | May Use |
| DX4772 | | DX4772- SN_BHR_MDL_2290226.pdf | | May Use |
| DX4773 | | DX4773- SN_BHR_MDL_2297640.pdf | | May Use |
| DX4774 | | DX4774- SN_BHR_MDL_2373263.pdf | | May Use |
| DX4775 | | DX4775- SN_BHR_MDL_2507640.pdf | | May Use |
| DX4776 | | DX4776- SN_BHR_MDL_2537597.pdf | | May Use |
| DX4777 | | DX4777- SN_BHR_MDL_2550057.pdf | | May Use |
| DX4778 | | DX4778- SN_BHR_MDL_2555666.pdf | | May Use |
| DX4779 | | DX4779- SN_BHR_MDL_2578636.pdf | | May Use |
| DX4780 | | DX4780- SN_BHR_MDL_2598913.pdf | | May Use |
| DX4781 | | DX4781- SN_BHR_MDL_2598914.pdf | | May Use |
| DX4782 | | DX4782- SN_BHR_MDL_2598916.pdf | | May Use |
| DX4783 | | DX4783- SN_BHR_MDL_2603190.pdf | | May Use |
| DX4784 | | DX4784- SN_BHR_MDL_2623618.pdf | | May Use |
| DX4785 | | DX4785- SN_BHR_MDL_2661983.pdf | | May Use |
| DX4786 | | DX4786- SN_BHR_MDL_2799188.pdf | | May Use |
| DX4787 | | DX4787- SN_BHR_MDL_2799256.pdf | | May Use |
| DX4788 | | DX4788- SN_BHR_MDL_2799258.pdf | | May Use |
| DX4789 | | DX4789- SN_BHR_MDL_2806024.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX4790 | | DX4790- SN_BHR_MDL_2806025.pdf | | May Use |
| DX4791 | | DX4791- SN_BHR_MDL_2852222.pdf | | May Use |
| DX4792 | | DX4792- SN_BHR_MDL_2933873.pdf | | May Use |
| DX4793 | | DX4793- SN_BHR_MDL_3019422.pdf | | May Use |
| DX4794 | | DX4794- SN_BHR_MDL_3019424.pdf | | May Use |
| DX4795 | | DX4795- SN_BHR_MDL_3099023.pdf | | May Use |
| DX4796 | | DX4796- SN_BHR_MDL_3240501.pdf | | May Use |
| DX4797 | | DX4797- SN_BHR_MDL_3240502.pdf | | May Use |
| DX4798 | | DX4798- SN_BHR_MDL_3355406.pdf | | May Use |
| DX4799 | | DX4799- SN_BHR_MDL_3409550.pdf | | May Use |
| DX4800 | | DX4800- SN_BHR_MDL-0000001.pdf | | May Use |
| DX4801 | | DX4801- SN_BHR_MDL-0000518.pdf | | May Use |
| DX4802 | | DX4802- SN_BHR_MDL-0001068.pdf | | May Use |
| DX4803 | | DX4803- SN_BHR_MDL-0001257.pdf | | May Use |
| DX4804 | | DX4804- SN_BHR_MDL-0001634.pdf | | May Use |
| DX4805 | | DX4805- SN_BHR_MDL-0001638.pdf | | May Use |
| DX4806 | | DX4806- SN_BHR_MDL-0001672.pdf | | May Use |
| DX4807 | | DX4807- SN_BHR_MDL-0002156.pdf | | May Use |
| DX4808 | | DX4808- SN_BHR_MDL-0003114.pdf | | May Use |
| DX4809 | | DX4809- SN_BHR_MDL-0003713.pdf | | May Use |
| DX4810 | | DX4810- SN_BHR_MDL-0003736.pdf | | May Use |
| DX4811 | | DX4811- SN_BHR_MDL-0004210.pdf | | May Use |
| DX4812 | | DX4812- SN_BHR_MDL-0004718.pdf | | May Use |
| DX4813 | | DX4813- SN_BHR_MDL-0004935.pdf | | May Use |
| DX4814 | | DX4814- SN_BHR_MDL-0005299.pdf | | May Use |
| DX4815 | | DX4815- SN_BHR_MDL-0005478.pdf | | May Use |
| DX4816 | | DX4816- SN_BHR_MDL-0005874.pdf | | May Use |
| DX4817 | | DX4817- SN_BHR_MDL-0006271.pdf | | May Use |
| DX4818 | | DX4818- SN_BHR_MDL-0006667.pdf | | May Use |
| DX4819 | | DX4819- SN_BHR_MDL-0007152.pdf | | May Use |
| DX4820 | | DX4820- SN_BHR_MDL-0007537.pdf | | May Use |
| DX4821 | | DX4821- SN_BHR_MDL-0007758.pdf | | May Use |
| DX4822 | | DX4822- SN_BHR_MDL-0008524.pdf | | May Use |
| DX4823 | | DX4823- SN_BHR_MDL-0009121.pdf | | May Use |
| DX4824 | | DX4824- SN_BHR_MDL-0009603.pdf | | May Use |
| DX4825 | | DX4825- SN_BHR_MDL-0010309.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4826 | | DX4826- SN_BHR_MDL-0013053.pdf | | May Use |
| DX4827 | | DX4827- SN_BHR_MDL-0019291.pdf | | May Use |
| DX4828 | | DX4828- SN_BHR_MDL-0019613.pdf | | May Use |
| DX4829 | | DX4829- SN_BHR_MDL-0022242.pdf | | May Use |
| DX4830 | | DX4830- SN_BHR_MDL-0023400.pdf | | May Use |
| DX4831 | | DX4831- SN_BHR_MDL-0024730.pdf | | May Use |
| DX4832 | | DX4832- SN_BHR_MDL-0024820.pdf | | May Use |
| DX4833 | | DX4833- SN_BHR_MDL-0024957.pdf | | May Use |
| DX4834 | | DX4834- SN_BHR_MDL-0025236.pdf | | May Use |
| DX4835 | | DX4835- SN_BHR_MDL-0025482.pdf | | May Use |
| DX4836 | | DX4836- SN_BHR_MDL-0025740.pdf | | May Use |
| DX4837 | | DX4837- SN_BHR_MDL-0025935.pdf | | May Use |
| DX4838 | | DX4838- SN_BHR_MDL-0026232.pdf | | May Use |
| DX4839 | | DX4839- SN_BHR_MDL-0026613.pdf | | May Use |
| DX4840 | | DX4840- SN_BHR_MDL-0026747.pdf | | May Use |
| DX4841 | | DX4841- 20201116 Ong Kevin Depo Trans [MDL].pdf | | May Use |
| DX4842 | | DX4842- Ong 20201116 Exhibit 4.pdf | | May Use |
| DX4843 | | DX4843- Ong 20201116 Exhibit 18.pdf | | May Use |
| DX4844 | | DX4844- Ong 20201116 Exhibit 23.pdf | | May Use |
| DX4845 | | DX4845- Ong 20201116 Exhibit 31.pdf | | May Use |
| DX4846 | | DX4846- Ong 20201116 Exhibit 40.pdf | | May Use |
| DX4847 | | DX4847- Ong 20201116 Exhibit 55.pdf | | May Use |
| DX4848 | | DX4848- Ong 20201116 Exhibit 56.pdf | | May Use |
| DX4849 | | DX4849- Ong 20201116 Exhibit 58.pdf | | May Use |
| DX4850 | | DX4850- Ong 20201116 Exhibit 59.pdf | | May Use |
| DX4851 | | DX4851- Ong 20201116 Exhibit 128.pdf | | May Use |
| DX4852 | | DX4852- Ong 20201116 Exhibit 139.pdf | | May Use |
| DX4853 | | DX4853- Ong 20201116 Exhibit 142.pdf | | May Use |
| DX4854 | | DX4854- 20201021 Bozic Kevin Depo Trans [MDL].pdf | | May Use |
| DX4855 | | DX4855- 20201021 Bozic Exhibit 1.pdf | | May Use |
| DX4856 | | DX4856- 20201021 Bozic Exhibit 2.pdf | | May Use |
| DX4857 | | DX4857- 20201021 Bozic Exhibit 3.pdf | | May Use |
| DX4858 | | DX4858- 20201114 Mont Michael Depo Trans [MDL].pdf | | May Use |
| DX4859 | | DX4859- 20201114 Mont Exhibit 2.pdf | | May Use |
| DX4860 | | DX4860- 20201114 Mont Exhibit 2B.pdf | | May Use |
| DX4861 | | DX4861- 20201114 Mont Exhibit 3.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4862 | | DX4862- 20201114 Mont Exhibit 4.pdf | | May Use |
| DX4863 | | DX4863- 20201114 Mont Exhibit 5.pdf | | May Use |
| DX4864 | | DX4864- 20201114 Mont Exhibit 6.pdf | | May Use |
| DX4865 | | DX4865- 20201114 Mont Exhibit 7.pdf | | May Use |
| DX4866 | | DX4866- 20201114 Mont Exhibit 8.pdf | | May Use |
| DX4867 | | DX4867- 20201114 Mont Exhibit 9.pdf | | May Use |
| DX4868 | | DX4868- 20201114 Mont Exhibit 10.pdf | | May Use |
| DX4869 | | DX4869- 20201114 Mont Exhibit 11.pdf | | May Use |
| DX4870 | | DX4870- 20201114 Mont Exhibit 12.pdf | | May Use |
| DX4871 | | DX4871- 20201114 Mont Exhibit 13.pdf | | May Use |
| DX4872 | | DX4872- 20201114 Mont Exhibit 14.pdf | | May Use |
| DX4873 | | DX4873- 20201114 Mont Exhibit 15.pdf | | May Use |
| DX4874 | | DX4874- 20201114 Mont Exhibit 17.pdf | | May Use |
| DX4875 | | DX4875- 20201114 Mont Exhibit 18.pdf | | May Use |
| DX4876 | | DX4876- 20201114 Mont Exhibit 22.pdf | | May Use |
| DX4877 | | DX4877- 20201114 Mont Exhibit 28.pdf | | May Use |
| DX4878 | | DX4878- 20201114 Mont Exhibit 36.pdf | | May Use |
| DX4879 | | DX4879- 20201114 Mont Exhibit 38.pdf | | May Use |
| DX4880 | | DX4880- 20201114 Mont Exhibit 39.pdf | | May Use |
| DX4881 | | DX4881- 20201114 Mont Exhibit 40.pdf | | May Use |
| DX4882 | | DX4882- 20201114 Mont Exhibit 43.pdf | | May Use |
| DX4883 | | DX4883- 20201114 Mont Exhibit 48.pdf | | May Use |
| DX4884 | | DX4884- 20201114 Mont Exhibit 49.pdf | | May Use |
| DX4885 | | DX4885- 20201114 Mont Exhibit 50.pdf | | May Use |
| DX4886 | | DX4886- 20201114 Mont Exhibit 51.pdf | | May Use |
| DX4887 | | DX4887- 20201114 Mont Exhibit 52.pdf | | May Use |
| DX4888 | | DX4888- 20201114 Mont Exhibit 54.pdf | | May Use |
| DX4889 | | DX4889- 20201114 Mont Exhibit 60.pdf | | May Use |
| DX4890 | | DX4890- 20201217 Cook Steve Depo Trans [MDL].pdf | | May Use |
| DX4891 | | DX4891- Cook Exhibit 1.pdf | | May Use |
| DX4892 | | DX4892- Cook Exhibit 2.pdf | | May Use |
| DX4893 | | DX4893- Cook Exhibit 3.pdf | | May Use |
| DX4894 | | DX4894- Cook Exhibit 4.pdf | | May Use |
| DX4895 | | DX4895- Cook Exhibit 5.pdf | | May Use |
| DX4896 | | DX4896- CookExhibit 15.pdf | | May Use |
| DX4897 | | DX4897- 20201102 Kerger Brent Depo Trans [MDL].pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4898 | | DX4898- 20201102 Kerger Exhibit 1.pdf | | May Use |
| DX4899 | | DX4899- 20201102 Kerger Exhibit 2.pdf | | May Use |
| DX4900 | | DX4900- 20201102 Kerger Exhibit 3.pdf | | May Use |
| DX4901 | | DX4901- 20201102 Kerger Exhibit 4.pdf | | May Use |
| DX4902 | | DX4902- 20201102 Kerger Exhibit 5.pdf | | May Use |
| DX4903 | | DX4903- 20201102 Kerger Exhibit 6.pdf | | May Use |
| DX4904 | | DX4904- 20201102 Kerger Exhibit 7.pdf | | May Use |
| DX4905 | | DX4905- 20201102 Kerger Exhibit 8.pdf | | May Use |
| DX4906 | | DX4906- 20201102 Kerger Exhibit 9.pdf | | May Use |
| DX4907 | | DX4907- 20201102 Kerger Exhibit 10.pdf | | May Use |
| DX4908 | | DX4908- 20201102 Kerger Exhibit 11.pdf | | May Use |
| DX4909 | | DX4909- 20201102 Kerger Exhibit 12.pdf | | May Use |
| DX4910 | | DX4910- 20201102 Kerger Exhibit 13.pdf | | May Use |
| DX4911 | | DX4911- 20201102 Kerger Exhibit 14.pdf | | May Use |
| DX4912 | | DX4912- 20201102 Kerger Exhibit 15.pdf | | May Use |
| DX4913 | | DX4913- 20201119 Goldstein Dan Depo Trans [MDL].pdf | | May Use |
| DX4914 | | DX4914- 20201119 Goldstein Exhibit 1.pdf | | May Use |
| DX4915 | | DX4915- 20201119 Goldstein Exhibit 2.pdf | | May Use |
| DX4916 | | DX4916- 20201119 Goldstein Exhibit 3.pdf | | May Use |
| DX4917 | | DX4917- 20201119 Goldstein Exhibit 4.pdf | | May Use |
| DX4918 | | DX4918- 20201028 Tilllman Donna-Bea Depo Trans [MDL].pdf | | May Use |
| DX4919 | | DX4919- 20201028 Tillman Ex 1.pdf | | May Use |
| DX4920 | | DX4920- 20201028 Tillman Ex 2.pdf | | May Use |
| DX4921 | | DX4921- 20201028 Tillman Ex 3.pdf | | May Use |
| DX4922 | | DX4922- 20201028 Tillman Ex 4.pdf | | May Use |
| DX4923 | | DX4923- 20201028 Tillman Ex 5.pdf | | May Use |
| DX4924 | | DX4924- 20201028 Tillman Ex 6.pdf | | May Use |
| DX4925 | | DX4925- 20201028 Tillman Ex 7.pdf | | May Use |
| DX4926 | | DX4926- 20201028 Tillman Ex 8.pdf | | May Use |
| DX4927 | | DX4927- 20201028 Tillman Ex 9.pdf | | May Use |
| DX4928 | | DX4928- 20201028 Tillman Ex 10.pdf | | May Use |
| DX4929 | | DX4929- 20201028 Tillman Ex 11.pdf | | May Use |
| DX4930 | | DX4930- 20201028 Tillman Ex 12.pdf | | May Use |
| DX4931 | | DX4931- 20201028 Tillman Ex 13.pdf | | May Use |
| DX4932 | | DX4932- 20201028 Tillman Ex 14.pdf | | May Use |
| DX4933 | | DX4933- 20201028 Tillman Ex 15.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4934 | | DX4934- 20201028 Tillman Ex 16.pdf | | May Use |
| DX4935 | | DX4935- 20201028 Tillman Ex 17.pdf | | May Use |
| DX4936 | | DX4936- 20201028 Tillman Ex 18.pdf | | May Use |
| DX4937 | | DX4937- 20201028 Tillman Ex 19.pdf | | May Use |
| DX4938 | | DX4938- 20201028 Tillman Ex 20.pdf | | May Use |
| DX4939 | | DX4939- 20201028 Tillman Ex 21.pdf | | May Use |
| DX4940 | | DX4940- 20201028 Tillman Ex 22.pdf | | May Use |
| DX4941 | | DX4941- 20201028 Tillman Ex 23.pdf | | May Use |
| DX4942 | | DX4942- 20201028 Tillman Ex 24.pdf | | May Use |
| DX4943 | | DX4943- 20201028 Tillman Ex 27 (2).pdf | | May Use |
| DX4944 | | DX4944- 20201028 Tillman Ex 26.pdf | | May Use |
| DX4945 | | DX4945- 20201028 Tillman Ex 27 (1).pdf | | May Use |
| DX4946 | | DX4946- 20201028 Tillman Ex 28.pdf | | May Use |
| DX4946A | | DX4946A - CV | | May Use |
| DX4947 | | DX4947- COOK_William_CV.pdf | | May Use |
| DX4948 | | DX4948- Dan Goldstein CV 2019-12-26.pdf | | May Use |
| DX4949 | | DX4949 - !BOZIC - BHR MDL Expert Report.pdf | | May Use |
| DX4950 | | DX4950 - 1 Find guidance NICE.pdf | | May Use |
| DX4951 | | DX4951 - 2 GRADE handbook.pdf | | May Use |
| DX4952 | | DX4952 - Nonlit 40.pdf | | May Use |
| DX4953 | | DX4953  - Kopjar_BHR_MDL_0006305.pdf | | May Use |
| DX4954 | | DX4954  - Kopjar_BHR_MDL_0008622.pdf | | May Use |
| DX4955 | | DX4955  - SN_BHR_MDL_0032398.pdf | | May Use |
| DX4956 | | DX4956  - SN_BHR_MDL_0681044.pdf | | May Use |
| DX4957 | | DX4957  - SN_BHR_MDL_0681129.pdf | | May Use |
| DX4958 | | DX4958  - SN_BHR_MDL_0776459.pdf | | May Use |
| DX4959 | | DX4959  - SN_BHR_MDL_0931567.pdf | | May Use |
| DX4960 | | DX4960  - SN_BHR_MDL_0969936.pdf | | May Use |
| DX4961 | | DX4961  - SN_BHR_MDL_0975377.pdf | | May Use |
| DX4962 | | DX4962  - SN_BHR_MDL_3249695.pdf | | May Use |
| DX4963 | | DX4963  - SN_BHR_MDL-0019613.pdf | | May Use |
| DX4964 | | DX4964  - SN_BHR_MDL-0024183.pdf | | May Use |
| DX4965 | | DX4965  - SN_BHR_MDL-0024730.pdf | | May Use |
| DX4966 | | DX4966  - SN_BHR_MDL-0024820.pdf | | May Use |
| DX4967 | | DX4967  - SN_BHR_MDL-0024957.pdf | | May Use |
| DX4968 | | DX4968  - SN_BHR_MDL-0025236.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX4969 | | DX4969  - SN_BHR_MDL-0025482.pdf | | May Use |
| DX4970 | | DX4970 - COOK - BHR MDL Expert Report.pdf | | May Use |
| DX4971 | | DX4971 - SN_BHR_MDL_0032250.pdf | | May Use |
| DX4972 | | DX4972 - SN_BHR_MDL_0144007.pdf | | May Use |
| DX4973 | | DX4973 - SN_BHR_MDL_0264521.pdf | | May Use |
| DX4974 | | DX4974 - SN_BHR_MDL_0264832.pdf | | May Use |
| DX4975 | | DX4975 - SN_BHR_MDL_0297386.pdf | | May Use |
| DX4976 | | DX4976 - SN_BHR_MDL_0297404.pdf | | May Use |
| DX4977 | | DX4977 - SN_BHR_MDL_0306759.pdf | | May Use |
| DX4978 | | DX4978 - SN_BHR_MDL_0370212.pdf | | May Use |
| DX4979 | | DX4979 - SN_BHR_MDL_0401016.pdf | | May Use |
| DX4980 | | DX4980 - SN_BHR_MDL_0454215.pdf | | May Use |
| DX4981 | | DX4981 - SN_BHR_MDL_0481233.pdf | | May Use |
| DX4982 | | DX4982 - SN_BHR_MDL_0602243.pdf | | May Use |
| DX4983 | | DX4983 - SN_BHR_MDL_0622578.pdf | | May Use |
| DX4984 | | DX4984 - SN_BHR_MDL_0698105.pdf | | May Use |
| DX4985 | | DX4985 - SN_BHR_MDL_0698125.pdf | | May Use |
| DX4986 | | DX4986 - SN_BHR_MDL_0743271.pdf | | May Use |
| DX4987 | | DX4987 - SN_BHR_MDL_0776459.pdf | | May Use |
| DX4988 | | DX4988 - SN_BHR_MDL_0777009.pdf | | May Use |
| DX4989 | | DX4989 - SN_BHR_MDL_0789279.pdf | | May Use |
| DX4990 | | DX4990 - SN_BHR_MDL_0852067.pdf | | May Use |
| DX4991 | | DX4991 - SN_BHR_MDL_1048575.pdf | | May Use |
| DX4992 | | DX4992 - SN_BHR_MDL_1111175.pdf | | May Use |
| DX4993 | | DX4993 - SN_BHR_MDL_1190436.pdf | | May Use |
| DX4994 | | DX4994 - SN_BHR_MDL_1247284.pdf | | May Use |
| DX4995 | | DX4995 - SN_BHR_MDL_1414610.pdf | | May Use |
| DX4996 | | DX4996 - SN_BHR_MDL_1481883.pdf | | May Use |
| DX4997 | | DX4997 - SN_BHR_MDL_1499411.pdf | | May Use |
| DX4998 | | DX4998 - SN_BHR_MDL_1503910.pdf | | May Use |
| DX4999 | | DX4999 - SN_BHR_MDL_1504638.pdf | | May Use |
| DX5000 | | DX5000 - SN_BHR_MDL_1546774.pdf | | May Use |
| DX5001 | | DX5001 - SN_BHR_MDL_1602216.pdf | | May Use |
| DX5002 | | DX5002 - SN_BHR_MDL_1602714.pdf | | May Use |
| DX5003 | | DX5003 - SN_BHR_MDL_1674800.pdf | | May Use |
| DX5004 | | DX5004 - SN_BHR_MDL_1712048.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5005 | | DX5005 - SN_BHR_MDL_1717380.pdf | | May Use |
| DX5006 | | DX5006 - SN_BHR_MDL_1799024.pdf | | May Use |
| DX5007 | | DX5007 - SN_BHR_MDL_1799702.pdf | | May Use |
| DX5008 | | DX5008 - SN_BHR_MDL_1823602.pdf | | May Use |
| DX5009 | | DX5009 - SN_BHR_MDL_1829682.pdf | | May Use |
| DX5010 | | DX5010 - SN_BHR_MDL_1879243.pdf | | May Use |
| DX5011 | | DX5011 - SN_BHR_MDL_1891306.pdf | | May Use |
| DX5012 | | DX5012 - SN_BHR_MDL_1898810.pdf | | May Use |
| DX5013 | | DX5013 - SN_BHR_MDL_1899664.pdf | | May Use |
| DX5014 | | DX5014 - SN_BHR_MDL_1957706.pdf | | May Use |
| DX5015 | | DX5015 - SN_BHR_MDL_1970790.pdf | | May Use |
| DX5016 | | DX5016 - SN_BHR_MDL_1985144.pdf | | May Use |
| DX5017 | | DX5017 - SN_BHR_MDL_2005767.pdf | | May Use |
| DX5018 | | DX5018 - SN_BHR_MDL_2038121.pdf | | May Use |
| DX5019 | | DX5019 - SN_BHR_MDL_2065375.pdf | | May Use |
| DX5020 | | DX5020 - SN_BHR_MDL_2111410.pdf | | May Use |
| DX5021 | | DX5021 - SN_BHR_MDL_2223611.pdf | | May Use |
| DX5022 | | DX5022 - SN_BHR_MDL_2406256.pdf | | May Use |
| DX5023 | | DX5023 - SN_BHR_MDL_2419238.pdf | | May Use |
| DX5024 | | DX5024 -SN_BHR_MDL_2424867.pdf | | May Use |
| DX5025 | | DX5025 - SN_BHR_MDL_2425149.pdf | | May Use |
| DX5026 | | DX5026 - SN_BHR_MDL_2561377.pdf | | May Use |
| DX5027 | | DX5027 - SN_BHR_MDL_2640186.pdf | | May Use |
| DX5028 | | DX5028 - SN_BHR_MDL_2768734.pdf | | May Use |
| DX5029 | | DX5029 - SN_BHR_MDL_2785205.pdf | | May Use |
| DX5030 | | DX5030 - SN_BHR_MDL_2787894.pdf | | May Use |
| DX5031 | | DX5031 - SN_BHR_MDL_2799256.pdf | | May Use |
| DX5032 | | DX5032 - SN_BHR_MDL_2965791.pdf | | May Use |
| DX5033 | | DX5033 - SN_BHR_MDL_2981118.pdf | | May Use |
| DX5034 | | DX5034 - SN_BHR_MDL_2989655.pdf | | May Use |
| DX5035 | | DX5035 - SN_BHR_MDL_2990029.pdf | | May Use |
| DX5036 | | DX5036 - SN_BHR_MDL_3003733.pdf | | May Use |
| DX5037 | | DX5037 - SN_BHR_MDL_3103340.pdf | | May Use |
| DX5038 | | DX5038 - SN_BHR_MDL_3157211.pdf | | May Use |
| DX5039 | | DX5039 - SN_BHR_MDL_3158790.pdf | | May Use |
| DX5040 | | DX5040 - SN_BHR_MDL_3191049.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5041 | | DX5041 - SN_BHR_MDL_3191407.pdf | | May Use |
| DX5042 | | DX5042 - SN_BHR_MDL_3336486.pdf | | May Use |
| DX5043 | | DX5043 - SN_BHR_MDL_3347563.pdf | | May Use |
| DX5044 | | DX5044 - SN_BHR_MDL_3356191.pdf | | May Use |
| DX5045 | | DX5045 - SN_BHR_MDL_3419026.pdf | | May Use |
| DX5046 | | DX5046 - SN_BHR_MDL_3423785.pdf | | May Use |
| DX5047 | | DX5047 - SN_BHR_MDL_3472692.pdf | | May Use |
| DX5048 | | DX5048 - SN_BHR_MDL_3476731.pdf | | May Use |
| DX5049 | | DX5049 - SN_BHR_MDL_3480633.pdf | | May Use |
| DX5050 | | DX5050 - SN_BHR_MDL_3483754.pdf | | May Use |
| DX5051 | | DX5051 - SN_BHR_MDL_3487972.pdf | | May Use |
| DX5052 | | DX5052 - SN_BHR_MDL_3489619.pdf | | May Use |
| DX5053 | | DX5053 - SN_BHR_MDL_3493746.pdf | | May Use |
| DX5054 | | DX5054 - SN_BHR_MDL_3494781.pdf | | May Use |
| DX5055 | | DX5055 - SN_BHR_MDL_3499987.pdf | | May Use |
| DX5056 | | DX5056 - SN_BHR_MDL_3507824.pdf | | May Use |
| DX5057 | | DX5057 - SN_BHR_MDL_3508648.pdf | | May Use |
| DX5058 | | DX5058 - SN_BHR_MDL_3508727.pdf | | May Use |
| DX5059 | | DX5059 - SN_BHR_MDL_3509001.pdf | | May Use |
| DX5060 | | DX5060 - SN_BHR_MDL_3509073.pdf | | May Use |
| DX5061 | | DX5061 - SN_BHR_MDL_3513324.pdf | | May Use |
| DX5062 | | DX5062 - SN_BHR_MDL-0000001.pdf | | May Use |
| DX5063 | | DX5063 - SN_BHR_MDL-0002029.pdf | | May Use |
| DX5064 | | DX5064 - SN_BHR_MDL-0002802.pdf | | May Use |
| DX5065 | | DX5065 - SN_BHR_MDL-0003329.pdf | | May Use |
| DX5066 | | DX5066 - SN_BHR_MDL-0003736.pdf | | May Use |
| DX5067 | | DX5067 - SN_BHR_MDL-0006806.pdf | | May Use |
| DX5068 | | DX5068 - SN_BHR_MDL-0013053.pdf | | May Use |
| DX5069 | | DX5069 - SN_BHR_MDL-0018554.pdf | | May Use |
| DX5070 | | DX5070 - SN_BHR_MDL-0021126.pdf | | May Use |
| DX5071 | | DX5071 - SN_BHR_MDL-0022242.pdf | | May Use |
| DX5072 | | DX5072 - SN_BHR_MDL-0022939.pdf | | May Use |
| DX5073 | | DX5073 - SN_BHR_MDL-0023276.pdf | | May Use |
| DX5074 | | DX5074 - SN_BHR_MDL-0024183.pdf | | May Use |
| DX5075 | | DX5075 - SN_BHR_MDL-0024730.pdf | | May Use |
| DX5076 | | DX5076 - SN_BHR_MDL-0024820.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5077 | | DX5077 - SN_BHR_MDL-0024957.pdf | | May Use |
| DX5078 | | DX5078 - SN_BHR_MDL-0025236.pdf | | May Use |
| DX5079 | | DX5079 - SN_BHR_MDL-0025482.pdf | | May Use |
| DX5080 | | DX5080 - SN_BHR_MDL-0025740.pdf | | May Use |
| DX5081 | | DX5081 - SN_BHR_MDL-0026232.pdf | | May Use |
| DX5082 | | DX5082 - SN_BHR_MDL-0026613.pdf | | May Use |
| DX5083 | | DX5083 - SN_BHR_MDL-0026747.pdf | | May Use |
| DX5084 | | DX5084 - SN_BHR_MDL-0027555.pdf | | May Use |
| DX5085 | | DX5085 - SN_BHR_MDL-0027607.pdf | | May Use |
| DX5086 | | DX5086 - SN_BHR_MDL-0027676.pdf | | May Use |
| DX5087 | | DX5087 - SN_BHR_MDL-0027818.pdf | | May Use |
| DX5088 | | DX5088 - SN_BHR_MDL-0027884.pdf | | May Use |
| DX5089 | | DX5089 - SN_BHR_MDL-0027928.pdf | | May Use |
| DX5090 | | DX5090 - SN_BHR_MDL-0028743.pdf | | May Use |
| DX5091 | | DX5091 - SN_BHR_MDL-0028973.pdf | | May Use |
| DX5092 | | DX5092 - SN_BHR_MDL-0029198.pdf | | May Use |
| DX5093 | | DX5093 - SN_BHR_MDL-0031924.pdf | | May Use |
| DX5094 | | DX5094 - SN_BHR_MDL-0032090.pdf | | May Use |
| DX5095 | | DX5095 - !GOLDSTEIN - BHR MDL Expert Report.pdf | | May Use |
| DX5096 | | DX5096 - 3 FDA Dashboards - Inspections.pdf | | May Use |
| DX5097 | | DX5097 - 4 Smith & Nephew _ UK & Ireland.pdf | | May Use |
| DX5098 | | DX5098 - 5 Smith & Nephew - Orthopaedics - Contact Us.pdf | | May Use |
| DX5099 | | DX5099 - 6 Smith & Nephew Endoscopy - Contact Us.pdf | | May Use |
| DX5100 | | DX5100 - 7 Smith & Nephew - Contact Us (UK & Ireland).pdf | | May Use |
| DX5101 | | DX5101 - 8 MAUDE - Manufacturer and User Facility Device Experience.pdf | | May Use |
| DX5102 | | DX5102 - 9 FY2017 Annual FDA Medical Device Quality System Data.pdf | | May Use |
| DX5103 | | DX5103 - 10 Executive Summary for the Patient Engagement Advisory Committee Meeting.pdf | | May Use |
| DX5104 | | DX5104 - 11 FDA Update Transition to ISO 13485-2016 (12-5-18).pdf | | May Use |
| DX5105 | | DX5105 - 12 Guidance Documents (Medical Devices and Radiation-Emitting Products) FDA.pdf | | May Use |
| DX5106 | | DX5106 - 13 Standards and Conformity Assessment Program FDA.pdf | | May Use |
| DX5107 | | DX5107 - Nonlit 14.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5108 | | DX5108 - Nonlit 16.pdf | | May Use |
| DX5109 | | DX5109 - Nonlit 21.pdf | | May Use |
| DX5110 | | DX5110 - Nonlit 28.pdf | | May Use |
| DX5111 | | DX5111 - Nonlit 31.pdf | | May Use |
| DX5112 | | DX5112 - Nonlit 46.pdf | | May Use |
| DX5113 | | DX5113 - Nonlit 53.pdf | | May Use |
| DX5114 | | DX5114 - Nonlit 57.pdf | | May Use |
| DX5115 | | DX5115 - SN_BHR_MDL_0032819.pdf | | May Use |
| DX5116 | | DX5116 - SN_BHR_MDL_0032959.pdf | | May Use |
| DX5117 | | DX5117 - SN_BHR_MDL_0286011.pdf | | May Use |
| DX5118 | | DX5118 - SN_BHR_MDL_0288440.pdf | | May Use |
| DX5119 | | DX5119 - SN_BHR_MDL_0347907.pdf | | May Use |
| DX5120 | | DX5120 - SN_BHR_MDL_0457189.pdf | | May Use |
| DX5121 | | DX5121 - SN_BHR_MDL_0868434.pdf | | May Use |
| DX5122 | | DX5122 - SN_BHR_MDL_0951239.pdf | | May Use |
| DX5123 | | DX5123 - SN_BHR_MDL_1296381.pdf | | May Use |
| DX5124 | | DX5124 - SN_BHR_MDL_1296405.pdf | | May Use |
| DX5125 | | DX5125 - SN_BHR_MDL_1300553.pdf | | May Use |
| DX5126 | | DX5126 - SN_BHR_MDL_1300556.pdf | | May Use |
| DX5127 | | DX5127 - SN_BHR_MDL_1559825.pdf | | May Use |
| DX5128 | | DX5128 - SN_BHR_MDL_1564133.pdf | | May Use |
| DX5129 | | DX5129 - SN_BHR_MDL_1709654.pdf | | May Use |
| DX5130 | | DX5130 - SN_BHR_MDL_1844165.pdf | | May Use |
| DX5131 | | DX5131 - SN_BHR_MDL_2235576.pdf | | May Use |
| DX5132 | | DX5132 - SN_BHR_MDL_2555666.pdf | | May Use |
| DX5133 | | DX5133 - SN_BHR_MDL_2685477.pdf | | May Use |
| DX5134 | | DX5134 - !KERGER - BHR MDL Expert Report.pdf | | May Use |
| DX5135 | | DX5135 - 14 NJR Archived annual reports.pdf | | May Use |
| DX5136 | | DX5136 - 15 Frequently Asked Questions About Combination Products FDA.pdf | | May Use |
| DX5137 | | DX5137 - 16 Metals Measurements in Body Tissues and Fluids.pdf | | May Use |
| DX5138 | | DX5138 - 17 Understanding the reactivity of CoCrMo-implant wear particles _ npj Materials Degradation.pdf | | May Use |
| DX5139 | | DX5139 - 18 Allergy in total knee arthroplasty _ The Bone & Joint Journal.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5140 | | DX5140 - 19 Biological Responses to Metal Implants - download.pdf | | May Use |
| DX5141 | | DX5141 - Nonlit 13.pdf | | May Use |
| DX5142 | | DX5142 - Nonlit 36.pdf | | May Use |
| DX5143 | | DX5143 - Nonlit 54.pdf | | May Use |
| DX5144 | | DX5144 - Nonlit 55.pdf | | May Use |
| DX5145 | | DX5145 - 1 MONT - BHR MDL Expert Report.pdf | | May Use |
| DX5146 | | DX5146 - 20 2019 - AOANJRR.pdf | | May Use |
| DX5147 | | DX5147 - 21 Reports, Publications and Minutes.pdf | | May Use |
| DX5148 | | DX5148 - 22 The AJRR Annual Report.pdf | | May Use |
| DX5149 | | DX5149 - 23 The Norwegian Arthroplasty Register.pdf | | May Use |
| DX5150 | | DX5150 - 24 Annual reports · Svenska höftprotesregistret.pdf | | May Use |
| DX5151 | | DX5151 - 25 Metal-on-Metal Hip Implants _ FDA.pdf | | May Use |
| DX5152 | | DX5152 - 26 Metal-on-Metal Hip Implants.pdf | | May Use |
| DX5153 | | DX5153 - 27 NJR In-depth studies.pdf | | May Use |
| DX5154 | | DX5154 - 28 Metal-on-metal hip replacement implants _ Therapeutic Goods Administration (TGA).pdf | | May Use |
| DX5155 | | DX5155 - 29 Product Listings.pdf | | May Use |
| DX5156 | | DX5156 - 66 Transcript of 6-27-12 Ortho and Rehabilitation Panel.pdf | | May Use |
| DX5157 | | DX5157 - 67 Transcript of 6-28-12 Ortho and Rehabilitation Panel.pdf | | May Use |
| DX5158 | | DX5158 - Nonlit 15.pdf | | May Use |
| DX5159 | | DX5159 - Nonlit 18.PDF | | May Use |
| DX5160 | | DX5160 - Nonlit 34.pdf | | May Use |
| DX5161 | | DX5161 - Nonlit 35.pdf | | May Use |
| DX5162 | | DX5162 - Nonlit 37.pdf | | May Use |
| DX5163 | | DX5163 - Nonlit 39.pdf | | May Use |
| DX5164 | | DX5164 - SN_BHR_MDL_0032250.pdf | | May Use |
| DX5165 | | DX5165 - SN_BHR_MDL_0032274.pdf | | May Use |
| DX5166 | | DX5166 - SN_BHR_MDL_0032298.pdf | | May Use |
| DX5167 | | DX5167 - SN_BHR_MDL_0032323.pdf | | May Use |
| DX5168 | | DX5168 - SN_BHR_MDL_0032348.pdf | | May Use |
| DX5169 | | DX5169 - SN_BHR_MDL_0032373.pdf | | May Use |
| DX5170 | | DX5170 - SN_BHR_MDL_0032398.pdf | | May Use |
| DX5171 | | DX5171 - SN_BHR_MDL_0032423.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5172 | | DX5172 - SN_BHR_MDL_0032447.pdf | | May Use |
| DX5173 | | DX5173 - SN_BHR_MDL_0032507.pdf | | May Use |
| DX5174 | | DX5174 - SN_BHR_MDL_0032611.pdf | | May Use |
| DX5175 | | DX5175 - SN_BHR_MDL_0076653.pdf | | May Use |
| DX5176 | | DX5176 - SN_BHR_MDL_0076672.pdf | | May Use |
| DX5177 | | DX5177 -SN_BHR_MDL_0076691.pdf | | May Use |
| DX5178 | | DX5178 - SN_BHR_MDL_0076693.pdf | | May Use |
| DX5179 | | DX5179 - SN_BHR_MDL_0077145.pdf | | May Use |
| DX5180 | | DX5180 - SN_BHR_MDL_0077148.pdf | | May Use |
| DX5181 | | DX5181 - SN_BHR_MDL_0077149.pdf | | May Use |
| DX5182 | | DX5182 - SN_BHR_MDL_0077188.pdf | | May Use |
| DX5183 | | DX5183 - SN_BHR_MDL_0077217.pdf | | May Use |
| DX5184 | | DX5184 - SN_BHR_MDL_0077299.pdf | | May Use |
| DX5185 | | DX5185 - SN_BHR_MDL_0077495.pdf | | May Use |
| DX5186 | | DX5186 - SN_BHR_MDL_0077532.pdf | | May Use |
| DX5187 | | DX5187 - SN_BHR_MDL_0077554.pdf | | May Use |
| DX5188 | | DX5188 - SN_BHR_MDL_0077604.pdf | | May Use |
| DX5189 | | DX5189 - SN_BHR_MDL_0077637.pdf | | May Use |
| DX5190 | | DX5190 - SN_BHR_MDL_0077718.pdf | | May Use |
| DX5191 | | DX5191 - SN_BHR_MDL_0077753.pdf | | May Use |
| DX5192 | | DX5192 - SN_BHR_MDL_0078126.pdf | | May Use |
| DX5193 | | DX5193 - SN_BHR_MDL_0078133.pdf | | May Use |
| DX5194 | | DX5194 -SN_BHR_MDL_0078137.pdf | | May Use |
| DX5195 | | DX5195 - SN_BHR_MDL_0078172.pdf | | May Use |
| DX5196 | | DX5196 - SN_BHR_MDL_0078197.pdf | | May Use |
| DX5197 | | DX5197 - SN_BHR_MDL_0078266.pdf | | May Use |
| DX5198 | | DX5198 - SN_BHR_MDL_0078289.pdf | | May Use |
| DX5199 | | DX5199 - SN_BHR_MDL_0078445.pdf | | May Use |
| DX5200 | | DX5200 - SN_BHR_MDL_0081380.pdf | | May Use |
| DX5201 | | DX5201 - SN_BHR_MDL_0085290.pdf | | May Use |
| DX5202 | | DX5202 - SN_BHR_MDL_0085301.pdf | | May Use |
| DX5203 | | DX5203 - SN_BHR_MDL_0085407.pdf | | May Use |
| DX5204 | | DX5204 - SN_BHR_MDL_0085515.pdf | | May Use |
| DX5205 | | DX5205 - SN_BHR_MDL_0085544.pdf | | May Use |
| DX5206 | | DX5206 - SN_BHR_MDL_0085605.pdf | | May Use |
| DX5207 | | DX5207 - SN_BHR_MDL_0085647.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5208 | | DX5208 - SN_BHR_MDL_0085692.pdf | | May Use |
| DX5209 | | DX5209 - SN_BHR_MDL_0085778.pdf | | May Use |
| DX5210 | | DX5210 - SN_BHR_MDL_0085834.pdf | | May Use |
| DX5211 | | DX5211 - SN_BHR_MDL_0085865.pdf | | May Use |
| DX5212 | | DX5212 - SN_BHR_MDL_0085886.pdf | | May Use |
| DX5213 | | DX5213 - SN_BHR_MDL_0085987.pdf | | May Use |
| DX5214 | | DX5214 - SN_BHR_MDL_0086065.pdf | | May Use |
| DX5215 | | DX5215 - SN_BHR_MDL_0086298.pdf | | May Use |
| DX5216 | | DX5216 - SN_BHR_MDL_0086365.pdf | | May Use |
| DX5217 | | DX5217 - SN_BHR_MDL_0086405.pdf | | May Use |
| DX5218 | | DX5218 - SN_BHR_MDL_0086544.pdf | | May Use |
| DX5219 | | DX5219 - SN_BHR_MDL_0086589.pdf | | May Use |
| DX5220 | | DX5220 - SN_BHR_MDL_0086591.pdf | | May Use |
| DX5221 | | DX5221 - SN_BHR_MDL_0086675.pdf | | May Use |
| DX5222 | | DX5222 - SN_BHR_MDL_0086697.pdf | | May Use |
| DX5223 | | DX5223 - SN_BHR_MDL_0086745.pdf | | May Use |
| DX5224 | | DX5224 - SN_BHR_MDL_0086825.pdf | | May Use |
| DX5225 | | DX5225 - SN_BHR_MDL_0086889.pdf | | May Use |
| DX5226 | | DX5226 - SN_BHR_MDL_0086960.pdf | | May Use |
| DX5227 | | DX5227 - SN_BHR_MDL_0087119.pdf | | May Use |
| DX5228 | | DX5228 - SN_BHR_MDL_0087256.pdf | | May Use |
| DX5229 | | DX5229 - SN_BHR_MDL_0087327.pdf | | May Use |
| DX5230 | | DX5230 - SN_BHR_MDL_0087356.pdf | | May Use |
| DX5231 | | DX5231 - SN_BHR_MDL_0087393.pdf | | May Use |
| DX5232 | | DX5232 - SN_BHR_MDL_0087405.pdf | | May Use |
| DX5233 | | DX5233 - SN_BHR_MDL_0087413.pdf | | May Use |
| DX5234 | | DX5234 - SN_BHR_MDL_0091608.pdf | | May Use |
| DX5235 | | DX5235 - SN_BHR_MDL_0091639.pdf | | May Use |
| DX5236 | | DX5236 - SN_BHR_MDL_0091729.pdf | | May Use |
| DX5237 | | DX5237 - SN_BHR_MDL_0091777.pdf | | May Use |
| DX5238 | | DX5238 - SN_BHR_MDL_0091842.pdf | | May Use |
| DX5239 | | DX5239 - SN_BHR_MDL_0091878.pdf | | May Use |
| DX5240 | | DX5240 - SN_BHR_MDL_0091954.pdf | | May Use |
| DX5241 | | DX5241 - SN_BHR_MDL_0091971.pdf | | May Use |
| DX5242 | | DX5242 - SN_BHR_MDL_0101427.pdf | | May Use |
| DX5243 | | DX5243 - SN_BHR_MDL_0102737.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5244 | | DX5244 - SN_BHR_MDL_0105194.pdf | | May Use |
| DX5245 | | DX5245 - SN_BHR_MDL_0123004.pdf | | May Use |
| DX5246 | | DX5246 - SN_BHR_MDL_0141026.pdf | | May Use |
| DX5247 | | DX5247 - SN_BHR_MDL_0173442.pdf | | May Use |
| DX5248 | | DX5248 - SN_BHR_MDL_0173444.pdf | | May Use |
| DX5249 | | DX5249 - SN_BHR_MDL_0173446.pdf | | May Use |
| DX5250 | | DX5250 - SN_BHR_MDL_0177302.pdf | | May Use |
| DX5251 | | DX5251 - SN_BHR_MDL_0207978.pdf | | May Use |
| DX5252 | | DX5252 - SN_BHR_MDL_0211445.pdf | | May Use |
| DX5253 | | DX5253 - SN_BHR_MDL_0264832.pdf | | May Use |
| DX5254 | | DX5254 - SN_BHR_MDL_0266155.pdf | | May Use |
| DX5255 | | DX5255 - SN_BHR_MDL_0266622.pdf | | May Use |
| DX5256 | | DX5256 - SN_BHR_MDL_0266721.pdf | | May Use |
| DX5257 | | DX5257 - SN_BHR_MDL_0571403.pdf | | May Use |
| DX5258 | | DX5258 - SN_BHR_MDL_0571547.pdf | | May Use |
| DX5259 | | DX5259 - SN_BHR_MDL_0571618.pdf | | May Use |
| DX5260 | | DX5260 - SN_BHR_MDL_0571684.pdf | | May Use |
| DX5261 | | DX5261 - SN_BHR_MDL_0571802.pdf | | May Use |
| DX5262 | | DX5262 - SN_BHR_MDL_0571832.pdf | | May Use |
| DX5263 | | DX5263 - SN_BHR_MDL_0585064.pdf | | May Use |
| DX5264 | | DX5264 - SN_BHR_MDL_0619320.pdf | | May Use |
| DX5265 | | DX5265 - SN_BHR_MDL_0743282.pdf | | May Use |
| DX5266 | | DX5266 - SN_BHR_MDL_0743417.pdf | | May Use |
| DX5267 | | DX5267 - SN_BHR_MDL_0743760.pdf | | May Use |
| DX5268 | | DX5268 - SN_BHR_MDL_0743802.pdf | | May Use |
| DX5269 | | DX5269 - SN_BHR_MDL_0745588.pdf | | May Use |
| DX5270 | | DX5270 - SN_BHR_MDL_0750040.pdf | | May Use |
| DX5271 | | DX5271 - SN_BHR_MDL_0758388.pdf | | May Use |
| DX5272 | | DX5272 - SN_BHR_MDL_0759000.pdf | | May Use |
| DX5273 | | DX5273 - SN_BHR_MDL_0764917.pdf | | May Use |
| DX5274 | | DX5274 - SN_BHR_MDL_0764947.pdf | | May Use |
| DX5275 | | DX5275 - SN_BHR_MDL_0852996.pdf | | May Use |
| DX5276 | | DX5276 -SN_BHR_MDL_0935393.pdf | | May Use |
| DX5277 | | DX5277 - SN_BHR_MDL_0935399.pdf | | May Use |
| DX5278 | | DX5278 - SN_BHR_MDL_0935511.pdf | | May Use |
| DX5279 | | DX5279 - SN_BHR_MDL_0966355.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5280 | | DX5280 - SN_BHR_MDL_0985589.pdf | | May Use |
| DX5281 | | DX5281 - SN_BHR_MDL_1057732.pdf | | May Use |
| DX5282 | | DX5282 - SN_BHR_MDL_1057831.pdf | | May Use |
| DX5283 | | DX5283 - SN_BHR_MDL_1057916.pdf | | May Use |
| DX5284 | | DX5284 - SN_BHR_MDL_1057958.pdf | | May Use |
| DX5285 | | DX5285 - SN_BHR_MDL_1097651.pdf | | May Use |
| DX5286 | | DX5286 - SN_BHR_MDL_1097694.pdf | | May Use |
| DX5287 | | DX5287 - SN_BHR_MDL_1097753.pdf | | May Use |
| DX5288 | | DX5288 - SN_BHR_MDL_1097803.pdf | | May Use |
| DX5289 | | DX5289 - SN_BHR_MDL_1112805.pdf | | May Use |
| DX5290 | | DX5290 - SN_BHR_MDL_1201588.pdf | | May Use |
| DX5291 | | DX5291 - SN_BHR_MDL_1209417.pdf | | May Use |
| DX5292 | | DX5292 - SN_BHR_MDL_1250010.pdf | | May Use |
| DX5293 | | DX5293 - SN_BHR_MDL_1250968.pdf | | May Use |
| DX5294 | | DX5294 - SN_BHR_MDL_1276339.pdf | | May Use |
| DX5295 | | DX5295 - SN_BHR_MDL_1277444.pdf | | May Use |
| DX5296 | | DX5296 - SN_BHR_MDL_1390135.pdf | | May Use |
| DX5297 | | DX5297 - SN_BHR_MDL_1515876.pdf | | May Use |
| DX5298 | | DX5298 - SN_BHR_MDL_1522848.pdf | | May Use |
| DX5299 | | DX5299 - SN_BHR_MDL_1539168.pdf | | May Use |
| DX5300 | | DX5300 - SN_BHR_MDL_1539202.pdf | | May Use |
| DX5301 | | DX5301 - SN_BHR_MDL_1574575.pdf | | May Use |
| DX5302 | | DX5302 - SN_BHR_MDL_1574853.pdf | | May Use |
| DX5303 | | DX5303 - SN_BHR_MDL_1583401.pdf | | May Use |
| DX5304 | | DX5304 - SN_BHR_MDL_1583537.pdf | | May Use |
| DX5305 | | DX5305 - SN_BHR_MDL_1604032.pdf | | May Use |
| DX5306 | | DX5306 - SN_BHR_MDL_1657264.pdf | | May Use |
| DX5307 | | DX5307 - SN_BHR_MDL_1657346.pdf | | May Use |
| DX5308 | | DX5308 - SN_BHR_MDL_1657470.pdf | | May Use |
| DX5309 | | DX5309 - SN_BHR_MDL_1660305.pdf | | May Use |
| DX5310 | | DX5310 - SN_BHR_MDL_1661281.pdf | | May Use |
| DX5311 | | DX5311 - SN_BHR_MDL_1675530.pdf | | May Use |
| DX5312 | | DX5312 - SN_BHR_MDL_1675575.pdf | | May Use |
| DX5313 | | DX5313 - SN_BHR_MDL_1675576.pdf | | May Use |
| DX5314 | | DX5314 - SN_BHR_MDL_1675578.pdf | | May Use |
| DX5315 | | DX5315 - SN_BHR_MDL_1675595.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5316 | | DX5316 - SN_BHR_MDL_1675644.pdf | | May Use |
| DX5317 | | DX5317 - SN_BHR_MDL_1675650.pdf | | May Use |
| DX5318 | | DX5318 - SN_BHR_MDL_1751194.pdf | | May Use |
| DX5319 | | DX5319 - SN_BHR_MDL_1789483.pdf | | May Use |
| DX5320 | | DX5320 - SN_BHR_MDL_1789564.pdf | | May Use |
| DX5321 | | DX5321 - SN_BHR_MDL_1789686.pdf | | May Use |
| DX5322 | | DX5322 - SN_BHR_MDL_1792998.pdf | | May Use |
| DX5323 | | DX5323 - SN_BHR_MDL_1841006.pdf | | May Use |
| DX5324 | | DX5324 - SN_BHR_MDL_1858184.pdf | | May Use |
| DX5325 | | DX5325 - SN_BHR_MDL_2389327.pdf | | May Use |
| DX5326 | | DX5326 - SN_BHR_MDL_2424887.pdf | | May Use |
| DX5327 | | DX5327 - SN_BHR_MDL_2424916.pdf | | May Use |
| DX5328 | | DX5328 - SN_BHR_MDL_2546824.pdf | | May Use |
| DX5329 | | DX5329 - SN_BHR_MDL_2594413.pdf | | May Use |
| DX5330 | | DX5330 - SN_BHR_MDL_2799361.pdf | | May Use |
| DX5331 | | DX5331 - SN_BHR_MDL_3024825.pdf | | May Use |
| DX5332 | | DX5332 - SN_BHR_MDL_3094939.pdf | | May Use |
| DX5333 | | DX5333 - SN_BHR_MDL_3099927.pdf | | May Use |
| DX5334 | | DX5334 - SN_BHR_MDL_3187847.pdf | | May Use |
| DX5335 | | DX5335 - SN_BHR_MDL_3204212.pdf | | May Use |
| DX5336 | | DX5336 - SN_BHR_MDL_3240843.pdf | | May Use |
| DX5337 | | DX5337 - SN_BHR_MDL_3260049.pdf | | May Use |
| DX5338 | | DX5338 - SN_BHR_MDL_3263437.pdf | | May Use |
| DX5339 | | DX5339 - SN_BHR_MDL_3271486.pdf | | May Use |
| DX5340 | | DX5340 - SN_BHR_MDL_3303182.pdf | | May Use |
| DX5341 | | DX5341 - SN_BHR_MDL_3303189.pdf | | May Use |
| DX5342 | | DX5342 - SN_BHR_MDL_3303190.pdf | | May Use |
| DX5343 | | DX5343 - SN_BHR_MDL_3303384.pdf | | May Use |
| DX5344 | | DX5344 - SN_BHR_MDL_3303426.pdf | | May Use |
| DX5345 | | DX5345 - SN_BHR_MDL_3303460.pdf | | May Use |
| DX5346 | | DX5346 - SN_BHR_MDL_3303556.pdf | | May Use |
| DX5347 | | DX5347 - SN_BHR_MDL_3303615.pdf | | May Use |
| DX5348 | | DX5348 - SN_BHR_MDL_3303664.pdf | | May Use |
| DX5349 | | DX5349 - SN_BHR_MDL_3303717.pdf | | May Use |
| DX5350 | | DX5350 - SN_BHR_MDL_3303753.pdf | | May Use |
| DX5351 | | DX5351 - SN_BHR_MDL_3303795.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5352 | | DX5352 - SN_BHR_MDL_3303818.pdf | | May Use |
| DX5353 | | DX5353 - SN_BHR_MDL_3303834.pdf | | May Use |
| DX5354 | | DX5354 - SN_BHR_MDL_3303850.pdf | | May Use |
| DX5355 | | DX5355 - SN_BHR_MDL_3303882.pdf | | May Use |
| DX5356 | | DX5356 - SN_BHR_MDL_3303887.pdf | | May Use |
| DX5357 | | DX5357 - SN_BHR_MDL_3304249.pdf | | May Use |
| DX5358 | | DX5358 - SN_BHR_MDL_3304255.pdf | | May Use |
| DX5359 | | DX5359 - SN_BHR_MDL_3304300.pdf | | May Use |
| DX5360 | | DX5360 - SN_BHR_MDL_3304313.pdf | | May Use |
| DX5361 | | DX5361 - SN_BHR_MDL_3304395.pdf | | May Use |
| DX5362 | | DX5362 - SN_BHR_MDL_3304402.pdf | | May Use |
| DX5363 | | DX5363 - SN_BHR_MDL_3304500.pdf | | May Use |
| DX5364 | | DX5364 - SN_BHR_MDL_3304575.pdf | | May Use |
| DX5365 | | DX5365 - SN_BHR_MDL_3304609.pdf | | May Use |
| DX5366 | | DX5366 - SN_BHR_MDL_3304750.pdf | | May Use |
| DX5367 | | DX5367 - SN_BHR_MDL_3304812.pdf | | May Use |
| DX5368 | | DX5368 - SN_BHR_MDL_3304855.pdf | | May Use |
| DX5369 | | DX5369 - SN_BHR_MDL_3304919.pdf | | May Use |
| DX5370 | | DX5370 - SN_BHR_MDL_3304930.pdf | | May Use |
| DX5371 | | DX5371 - SN_BHR_MDL_3304931.pdf | | May Use |
| DX5372 | | DX5372 - SN_BHR_MDL_3304933.pdf | | May Use |
| DX5373 | | DX5373 - SN_BHR_MDL_3304987.pdf | | May Use |
| DX5374 | | DX5374 - SN_BHR_MDL_3304992.pdf | | May Use |
| DX5375 | | DX5375 - SN_BHR_MDL_3305081.pdf | | May Use |
| DX5376 | | DX5376 - SN_BHR_MDL_3305087.pdf | | May Use |
| DX5377 | | DX5377 - SN_BHR_MDL_3305090.pdf | | May Use |
| DX5378 | | DX5378 - SN_BHR_MDL_3305114.pdf | | May Use |
| DX5379 | | DX5379 - SN_BHR_MDL_3305117.pdf | | May Use |
| DX5380 | | DX5380 - SN_BHR_MDL_3305151.pdf | | May Use |
| DX5381 | | DX5381 - SN_BHR_MDL_3305173.pdf | | May Use |
| DX5382 | | DX5382 - SN_BHR_MDL_3305186.pdf | | May Use |
| DX5383 | | DX5383 - SN_BHR_MDL_3305258.pdf | | May Use |
| DX5384 | | DX5384 - SN_BHR_MDL_3305300.pdf | | May Use |
| DX5385 | | DX5385 - SN_BHR_MDL_3305360.pdf | | May Use |
| DX5386 | | DX5386 - SN_BHR_MDL_3306789.pdf | | May Use |
| DX5387 | | DX5387 - SN_BHR_MDL_3306791.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5388 | | DX5388 - SN_BHR_MDL_3306820.pdf | | May Use |
| DX5389 | | DX5389 - SN_BHR_MDL_3306849.pdf | | May Use |
| DX5390 | | DX5390 - SN_BHR_MDL_3306855.pdf | | May Use |
| DX5391 | | DX5391 - SN_BHR_MDL_3306860.pdf | | May Use |
| DX5392 | | DX5392 - SN_BHR_MDL_3306866.pdf | | May Use |
| DX5393 | | DX5393 - SN_BHR_MDL_3306923.pdf | | May Use |
| DX5394 | | DX5394 - SN_BHR_MDL_3306924.pdf | | May Use |
| DX5395 | | DX5395 - SN_BHR_MDL_3306958.pdf | | May Use |
| DX5396 | | DX5396 - SN_BHR_MDL_3306990.pdf | | May Use |
| DX5397 | | DX5397 - SN_BHR_MDL_3306992.pdf | | May Use |
| DX5398 | | DX5398 - SN_BHR_MDL_3306993.pdf | | May Use |
| DX5399 | | DX5399 - SN_BHR_MDL_3307042.pdf | | May Use |
| DX5400 | | DX5400 - SN_BHR_MDL_3307044.pdf | | May Use |
| DX5401 | | DX5401 - SN_BHR_MDL_3307046.pdf | | May Use |
| DX5402 | | DX5402 - SN_BHR_MDL_3307051.pdf | | May Use |
| DX5403 | | DX5403 - SN_BHR_MDL_3307085.pdf | | May Use |
| DX5404 | | DX5404 - SN_BHR_MDL_3307087.pdf | | May Use |
| DX5405 | | DX5405 - SN_BHR_MDL_3307089.pdf | | May Use |
| DX5406 | | DX5406 - SN_BHR_MDL_3307097.pdf | | May Use |
| DX5407 | | DX5407 - SN_BHR_MDL_3307106.pdf | | May Use |
| DX5408 | | DX5408 - SN_BHR_MDL_3307168.pdf | | May Use |
| DX5409 | | DX5409 - SN_BHR_MDL_3307171.pdf | | May Use |
| DX5410 | | DX5410 - SN_BHR_MDL_3307173.pdf | | May Use |
| DX5411 | | DX5411 - SN_BHR_MDL_3307198.pdf | | May Use |
| DX5412 | | DX5412 - SN_BHR_MDL_3307235.pdf | | May Use |
| DX5413 | | DX5413 - SN_BHR_MDL_3307241.pdf | | May Use |
| DX5414 | | DX5414 - SN_BHR_MDL_3307292.pdf | | May Use |
| DX5415 | | DX5415 - SN_BHR_MDL_3307315.pdf | | May Use |
| DX5416 | | DX5416 - SN_BHR_MDL_3307320.pdf | | May Use |
| DX5417 | | DX5417 - SN_BHR_MDL_3307331.pdf | | May Use |
| DX5418 | | DX5418 - SN_BHR_MDL_3307335.pdf | | May Use |
| DX5419 | | DX5419 - SN_BHR_MDL_3307341.pdf | | May Use |
| DX5420 | | DX5420 - SN_BHR_MDL_3307347.pdf | | May Use |
| DX5421 | | DX5421 - SN_BHR_MDL_3307350.pdf | | May Use |
| DX5422 | | DX5422 - SN_BHR_MDL_3307351.pdf | | May Use |
| DX5423 | | DX5423 - SN_BHR_MDL_3307353.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5424 | | DX5424 - SN_BHR_MDL_3307354.pdf | | May Use |
| DX5425 | | DX5425 - SN_BHR_MDL_3307356.pdf | | May Use |
| DX5426 | | DX5426 - SN_BHR_MDL_3307357.pdf | | May Use |
| DX5427 | | DX5427 - SN_BHR_MDL_3307707.pdf | | May Use |
| DX5428 | | DX5428 - SN_BHR_MDL_3308320.pdf | | May Use |
| DX5429 | | DX5429 - SN_BHR_MDL_3308440.pdf | | May Use |
| DX5430 | | DX5430 - SN_BHR_MDL_3308442.pdf | | May Use |
| DX5431 | | DX5431 - SN_BHR_MDL_3308524.pdf | | May Use |
| DX5432 | | DX5432 - SN_BHR_MDL_3308820.pdf | | May Use |
| DX5433 | | DX5433 - SN_BHR_MDL_3308822.pdf | | May Use |
| DX5434 | | DX5434 - SN_BHR_MDL_3308824.pdf | | May Use |
| DX5435 | | DX5435 - SN_BHR_MDL_3308859.pdf | | May Use |
| DX5436 | | DX5436 - SN_BHR_MDL_3308894.pdf | | May Use |
| DX5437 | | DX5437 - SN_BHR_MDL_3308918.pdf | | May Use |
| DX5438 | | DX5438 - SN_BHR_MDL_3308931.pdf | | May Use |
| DX5439 | | DX5439 - SN_BHR_MDL_3308980.pdf | | May Use |
| DX5440 | | DX5440 - SN_BHR_MDL_3309023.pdf | | May Use |
| DX5441 | | DX5441 - SN_BHR_MDL_3309126.pdf | | May Use |
| DX5442 | | DX5442 - SN_BHR_MDL_3309176.pdf | | May Use |
| DX5443 | | DX5443 - SN_BHR_MDL_3309191.pdf | | May Use |
| DX5444 | | DX5444 - SN_BHR_MDL_3309213.pdf | | May Use |
| DX5445 | | DX5445 - SN_BHR_MDL_3309280.pdf | | May Use |
| DX5446 | | DX5446 - SN_BHR_MDL_3309306.pdf | | May Use |
| DX5447 | | DX5447 - SN_BHR_MDL_3309348.pdf | | May Use |
| DX5448 | | DX5448 - SN_BHR_MDL_3309372.pdf | | May Use |
| DX5449 | | DX5449 - SN_BHR_MDL_3309413.pdf | | May Use |
| DX5450 | | DX5450 - SN_BHR_MDL_3309442.pdf | | May Use |
| DX5451 | | DX5451 - SN_BHR_MDL_3309475.pdf | | May Use |
| DX5452 | | DX5452 - SN_BHR_MDL_3309477.pdf | | May Use |
| DX5453 | | DX5453 - SN_BHR_MDL_3309479.pdf | | May Use |
| DX5454 | | DX5454 - SN_BHR_MDL_3309505.pdf | | May Use |
| DX5455 | | DX5455 - SN_BHR_MDL_3309506.pdf | | May Use |
| DX5456 | | DX5456 - SN_BHR_MDL_3309517.pdf | | May Use |
| DX5457 | | DX5457 - SN_BHR_MDL_3309914.pdf | | May Use |
| DX5458 | | DX5458 - SN_BHR_MDL_3309915.pdf | | May Use |
| DX5459 | | DX5459 - SN_BHR_MDL_3309917.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5460 | | DX5460 - SN_BHR_MDL_3309918.pdf | | May Use |
| DX5461 | | DX5461 - SN_BHR_MDL_3309936.pdf | | May Use |
| DX5462 | | DX5462 - SN_BHR_MDL_3310085.pdf | | May Use |
| DX5463 | | DX5463 - SN_BHR_MDL_3310086.pdf | | May Use |
| DX5464 | | DX5464 - SN_BHR_MDL_3310192.pdf | | May Use |
| DX5465 | | DX5465 - SN_BHR_MDL_3310299.pdf | | May Use |
| DX5466 | | DX5466 - SN_BHR_MDL_3314039.pdf | | May Use |
| DX5467 | | DX5467 - SN_BHR_MDL_3314284.pdf | | May Use |
| DX5468 | | DX5468 - SN_BHR_MDL_3314290.pdf | | May Use |
| DX5469 | | DX5469 - SN_BHR_MDL_3314348.pdf | | May Use |
| DX5470 | | DX5470 - SN_BHR_MDL_3327404.pdf | | May Use |
| DX5471 | | DX5471 -SN_BHR_MDL_3327407.pdf | | May Use |
| DX5472 | | DX5472 - SN_BHR_MDL_3327583.pdf | | May Use |
| DX5473 | | DX5473 - SN_BHR_MDL_3327667.pdf | | May Use |
| DX5474 | | DX5474 - SN_BHR_MDL_3327710.pdf | | May Use |
| DX5475 | | DX5475 - SN_BHR_MDL_3327810.pdf | | May Use |
| DX5476 | | DX5476 - SN_BHR_MDL_3334759.pdf | | May Use |
| DX5477 | | DX5477 - SN_BHR_MDL_3338012.pdf | | May Use |
| DX5478 | | DX5478 - SN_BHR_MDL_3338728.pdf | | May Use |
| DX5479 | | DX5479 - SN_BHR_MDL_3347142.pdf | | May Use |
| DX5480 | | DX5480 - SN_BHR_MDL_3347163.pdf | | May Use |
| DX5481 | | DX5481 - SN_BHR_MDL_3347200.pdf | | May Use |
| DX5482 | | DX5482 - SN_BHR_MDL_3347796.pdf | | May Use |
| DX5483 | | DX5483 - SN_BHR_MDL_3348932.pdf | | May Use |
| DX5484 | | DX5484 - SN_BHR_MDL_3351941.pdf | | May Use |
| DX5485 | | DX5485 - SN_BHR_MDL_3352241.pdf | | May Use |
| DX5486 | | DX5486 - SN_BHR_MDL_3352393.pdf | | May Use |
| DX5487 | | DX5487 - SN_BHR_MDL_3352400.pdf | | May Use |
| DX5488 | | DX5488 - SN_BHR_MDL_3352620.pdf | | May Use |
| DX5489 | | DX5489 - SN_BHR_MDL_3352744.pdf | | May Use |
| DX5490 | | DX5490 - SN_BHR_MDL_3352775.pdf | | May Use |
| DX5491 | | DX5491 - SN_BHR_MDL_3352831.pdf | | May Use |
| DX5492 | | DX5492 - SN_BHR_MDL_3352853.pdf | | May Use |
| DX5493 | | DX5493 - SN_BHR_MDL_3352882.pdf | | May Use |
| DX5494 | | DX5494 - SN_BHR_MDL_3352899.pdf | | May Use |
| DX5495 | | DX5495 - SN_BHR_MDL_3353053.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5496 | | DX5496 - SN_BHR_MDL_3353089.pdf | | May Use |
| DX5497 | | DX5497 - SN_BHR_MDL_3353119.pdf | | May Use |
| DX5498 | | DX5498 - SN_BHR_MDL_3353160.pdf | | May Use |
| DX5499 | | DX5499 - SN_BHR_MDL_3353201.pdf | | May Use |
| DX5500 | | DX5500 - SN_BHR_MDL_3353249.pdf | | May Use |
| DX5501 | | DX5501 - SN_BHR_MDL_3353279.pdf | | May Use |
| DX5502 | | DX5502 - SN_BHR_MDL_3353280.pdf | | May Use |
| DX5503 | | DX5503 - SN_BHR_MDL_3353281.pdf | | May Use |
| DX5504 | | DX5504 - SN_BHR_MDL_3353282.pdf | | May Use |
| DX5505 | | DX5505 - SN_BHR_MDL_3353325.pdf | | May Use |
| DX5506 | | DX5506 - SN_BHR_MDL_3353360.pdf | | May Use |
| DX5507 | | DX5507 - SN_BHR_MDL_3353421.pdf | | May Use |
| DX5508 | | DX5508 - SN_BHR_MDL_3353468.pdf | | May Use |
| DX5509 | | DX5509 - SN_BHR_MDL_3353477.pdf | | May Use |
| DX5510 | | DX5510 - SN_BHR_MDL_3353514.pdf | | May Use |
| DX5511 | | DX5511 - SN_BHR_MDL_3353565.pdf | | May Use |
| DX5512 | | DX5512 - SN_BHR_MDL_3353633.pdf | | May Use |
| DX5513 | | DX5513 - SN_BHR_MDL_3354042.pdf | | May Use |
| DX5514 | | DX5514 - SN_BHR_MDL_3354078.pdf | | May Use |
| DX5515 | | DX5515 - SN_BHR_MDL_3355408.pdf | | May Use |
| DX5516 | | DX5516 - SN_BHR_MDL_3355416.pdf | | May Use |
| DX5517 | | DX5517 - SN_BHR_MDL_3361878.pdf | | May Use |
| DX5518 | | DX5518 - SN_BHR_MDL_3361881.pdf | | May Use |
| DX5519 | | DX5519 - SN_BHR_MDL_3362997.pdf | | May Use |
| DX5520 | | DX5520 - SN_BHR_MDL_3363248.pdf | | May Use |
| DX5521 | | DX5521 - SN_BHR_MDL_3363249.pdf | | May Use |
| DX5522 | | DX5522 - SN_BHR_MDL_3363314.pdf | | May Use |
| DX5523 | | DX5523 - SN_BHR_MDL_3363760.pdf | | May Use |
| DX5524 | | DX5524 - SN_BHR_MDL_3365186.pdf | | May Use |
| DX5525 | | DX5525 - SN_BHR_MDL_3365202.pdf | | May Use |
| DX5526 | | DX5526 - SN_BHR_MDL_3398974.pdf | | May Use |
| DX5527 | | DX5527 - SN_BHR_MDL_3422929.pdf | | May Use |
| DX5528 | | DX5528 - SN_BHR_MDL_3425519.pdf | | May Use |
| DX5529 | | DX5529 - SN_BHR_MDL_3425521.pdf | | May Use |
| DX5530 | | DX5530 - SN_BHR_MDL_3426568.pdf | | May Use |
| DX5531 | | DX5531 - SN_BHR_MDL-0024183.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5532 | | DX5532 - SN_BHR_MDL-0024599.pdf | | May Use |
| DX5533 | | DX5533 - SN_BHR_MDL-0024725.pdf | | May Use |
| DX5534 | | DX5534 - SN_BHR_MDL-0024730.pdf | | May Use |
| DX5535 | | DX5535 - SN_BHR_MDL-0024810.pdf | | May Use |
| DX5536 | | DX5536 - SN_BHR_MDL-0024813.pdf | | May Use |
| DX5537 | | DX5537 - SN_BHR_MDL-0024820.pdf | | May Use |
| DX5538 | | DX5538 - SN_BHR_MDL-0024957.pdf | | May Use |
| DX5539 | | DX5539 - SN_BHR_MDL-0025236.pdf | | May Use |
| DX5540 | | DX5540 - SN_BHR_MDL-0025482.pdf | | May Use |
| DX5541 | | DX5541 - SN_BHR_MDL-0025740.pdf | | May Use |
| DX5542 | | DX5542 - SN_BHR_MDL-0025935.pdf | | May Use |
| DX5543 | | DX5543 - SN_BHR_MDL-0026232.pdf | | May Use |
| DX5544 | | DX5544 - SN_BHR_MDL-0026613.pdf | | May Use |
| DX5545 | | DX5545 - SN_BHR_MDL-0026747.pdf | | May Use |
| DX5546 | | DX5546.pdf | | May Use |
| DX5547 | | DX5547.pdf | | May Use |
| DX5548 | | DX5548.pdf | | May Use |
| DX5549 | | DX5549.pdf | | May Use |
| DX5550 | | DX5550.pdf | | May Use |
| DX5551 | | DX5551.pdf | | May Use |
| DX5552 | | DX5552.pdf | | May Use |
| DX5553 | | DX5553.pdf | | May Use |
| DX5554 | | DX5554.pdf | | May Use |
| DX5555 | | DX5555.pdf | | May Use |
| DX5556 | | DX5556.pdf | | May Use |
| DX5557 | | DX5557.pdf | | May Use |
| DX5558 | | DX5558.pdf | | May Use |
| DX5559 | | DX5559.pdf | | May Use |
| DX5560 | | DX5560.pdf | | May Use |
| DX5561 | | DX5561.pdf | | May Use |
| DX5562 | | DX5562.pdf | | May Use |
| DX5563 | | DX5563.pdf | | May Use |
| DX5564 | | DX5564.pdf | | May Use |
| DX5565 | | DX5565.pdf | | May Use |
| DX5566 | | DX5566.pdf | | May Use |
| DX5567 | | DX5567.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|------------------------|
| DX5568 | | DX5568.pdf | | May Use |
| DX5569 | | DX5569.pdf | | May Use |
| DX5570 | | DX5570.pdf | | May Use |
| DX5571 | | DX5571.pdf | | May Use |
| DX5572 | | DX5572.pdf | | May Use |
| DX5573 | | DX5573.pdf | | May Use |
| DX5574 | | DX5574.pdf | | May Use |
| DX5575 | | DX5575.pdf | | May Use |
| DX5576 | | DX5576.pdf | | May Use |
| DX5577 | | DX5577.pdf | | May Use |
| DX5578 | | DX5578.pdf | | May Use |
| DX5579 | | DX5579.pdf | | May Use |
| DX5580 | | DX5580.pdf | | May Use |
| DX5581 | | DX5581.pdf | | May Use |
| DX5582 | | DX5582.pdf | | May Use |
| DX5583 | | DX5583.pdf | | May Use |
| DX5584 | | DX5584.pdf | | May Use |
| DX5585 | | DX5585.pdf | | May Use |
| DX5586 | | DX5586.pdf | | May Use |
| DX5587 | | DX5587.pdf | | May Use |
| DX5588 | | DX5588.pdf | | May Use |
| DX5589 | | DX5589.pdf | | May Use |
| DX5590 | | DX5590.pdf | | May Use |
| DX5591 | | DX5591.pdf | | May Use |
| DX5592 | | DX5592.pdf | | May Use |
| DX5593 | | DX5593.pdf | | May Use |
| DX5594 | | DX5594.pdf | | May Use |
| DX5595 | | DX5595.pdf | | May Use |
| DX5596 | | DX5596.pdf | | May Use |
| DX5597 | | DX5597.pdf | | May Use |
| DX5598 | | DX5598.pdf | | May Use |
| DX5599 | | DX5599.pdf | | May Use |
| DX5600 | | DX5600.pdf | | May Use |
| DX5601 | | DX5601.pdf | | May Use |
| DX5602 | | DX5602.pdf | | May Use |
| DX5603 | | DX5603.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX5604 | | DX5604.pdf | | May Use |
| DX5605 | | DX5605.pdf | | May Use |
| DX5606 | | DX5606.pdf | | May Use |
| DX5607 | | DX5607.pdf | | May Use |
| DX5608 | | DX5608.pdf | | May Use |
| DX5609 | | DX5609.pdf | | May Use |
| DX5610 | | DX5610.pdf | | May Use |
| DX5611 | | DX5611.pdf | | May Use |
| DX5612 | | DX5612.pdf | | May Use |
| DX5613 | | DX5613.pdf | | May Use |
| DX5614 | | DX5614.pdf | | May Use |
| DX5615 | | DX5615.pdf | | May Use |
| DX5616 | | DX5616.pdf | | May Use |
| DX5617 | | DX5617.pdf | | May Use |
| DX5618 | | DX5618.pdf | | May Use |
| DX5619 | | DX5619.pdf | | May Use |
| DX5620 | | DX5620.pdf | | May Use |
| DX5621 | | DX5621.pdf | | May Use |
| DX5622 | | DX5622.pdf | | May Use |
| DX5623 | | DX5623.pdf | | May Use |
| DX5624 | | DX5624.pdf | | May Use |
| DX5625 | | DX5625.pdf | | May Use |
| DX5626 | | DX5626.pdf | | May Use |
| DX5627 | | DX5627.pdf | | May Use |
| DX5628 | | DX5628.pdf | | May Use |
| DX5629 | | DX5629.pdf | | May Use |
| DX5630 | | DX5630.pdf | | May Use |
| DX5631 | | DX5631.pdf | | May Use |
| DX5632 | | DX5632.pdf | | May Use |
| DX5633 | | DX5633.pdf | | May Use |
| DX5634 | | DX5634.pdf | | May Use |
| DX5635 | | DX5635.pdf | | May Use |
| DX5636 | | DX5636.pdf | | May Use |
| DX5637 | | DX5637.pdf | | May Use |
| DX5638 | | DX5638.pdf | | May Use |
| DX5639 | | DX5639.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX5640 | | DX5640.pdf | | May Use |
| DX5641 | | DX5641.pdf | | May Use |
| DX5642 | | DX5642.pdf | | May Use |
| DX5643 | | DX5643.pdf | | May Use |
| DX5644 | | DX5644.pdf | | May Use |
| DX5645 | | DX5645.pdf | | May Use |
| DX5646 | | DX5646.pdf | | May Use |
| DX5647 | | DX5647.pdf | | May Use |
| DX5648 | | DX5648.pdf | | May Use |
| DX5649 | | DX5649.pdf | | May Use |
| DX5650 | | DX5650.pdf | | May Use |
| DX5651 | | DX5651.pdf | | May Use |
| DX5652 | | DX5652.pdf | | May Use |
| DX5653 | | DX5653.pdf | | May Use |
| DX5654 | | DX5654.pdf | | May Use |
| DX5655 | | DX5655.pdf | | May Use |
| DX5656 | | DX5656.pdf | | May Use |
| DX5657 | | DX5657.pdf | | May Use |
| DX5658 | | DX5658.pdf | | May Use |
| DX5659 | | DX5659.pdf | | May Use |
| DX5660 | | DX5660.pdf | | May Use |
| DX5661 | | DX5661.pdf | | May Use |
| DX5662 | | DX5662.pdf | | May Use |
| DX5663 | | DX5663.pdf | | May Use |
| DX5664 | | DX5664.pdf | | May Use |
| DX5665 | | DX5665.pdf | | May Use |
| DX5666 | | DX5666.pdf | | May Use |
| DX5667 | | DX5667.pdf | | May Use |
| DX5668 | | DX5668.pdf | | May Use |
| DX5669 | | DX5669.pdf | | May Use |
| DX5670 | | DX5670.pdf | | May Use |
| DX5671 | | DX5671.pdf | | May Use |
| DX5672 | | DX5672.pdf | | May Use |
| DX5673 | | DX5673.pdf | | May Use |
| DX5674 | | DX5674.pdf | | May Use |
| DX5675 | | DX5675.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|------------------------|
| DX5676 | | DX5676.pdf | | May Use |
| DX5677 | | DX5677.pdf | | May Use |
| DX5678 | | DX5678.pdf | | May Use |
| DX5679 | | DX5679.pdf | | May Use |
| DX5680 | | DX5680.pdf | | May Use |
| DX5681 | | DX5681.pdf | | May Use |
| DX5682 | | DX5682.pdf | | May Use |
| DX5683 | | DX5683.pdf | | May Use |
| DX5684 | | DX5684.pdf | | May Use |
| DX5685 | | DX5685.pdf | | May Use |
| DX5686 | | DX5686.pdf | | May Use |
| DX5687 | | DX5687.pdf | | May Use |
| DX5688 | | DX5688.pdf | | May Use |
| DX5689 | | DX5689.pdf | | May Use |
| DX5690 | | DX5690.pdf | | May Use |
| DX5691 | | DX5691.pdf | | May Use |
| DX5692 | | DX5692.pdf | | May Use |
| DX5693 | | DX5693.pdf | | May Use |
| DX5694 | | DX5694.pdf | | May Use |
| DX5695 | | DX5695.pdf | | May Use |
| DX5696 | | DX5696.pdf | | May Use |
| DX5697 | | DX5697.pdf | | May Use |
| DX5698 | | DX5698.pdf | | May Use |
| DX5699 | | DX5699.pdf | | May Use |
| DX5700 | | DX5700.pdf | | May Use |
| DX5701 | | DX5701.pdf | | May Use |
| DX5702 | | DX5702.pdf | | May Use |
| DX5703 | | DX5703.pdf | | May Use |
| DX5704 | | DX5704.pdf | | May Use |
| DX5705 | | DX5705.pdf | | May Use |
| DX5706 | | DX5706.pdf | | May Use |
| DX5707 | | DX5707.pdf | | May Use |
| DX5708 | | DX5708.pdf | | May Use |
| DX5709 | | DX5709.pdf | | May Use |
| DX5710 | | DX5710.pdf | | May Use |
| DX5711 | | DX5711.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX5712 | | DX5712.pdf | | May Use |
| DX5713 | | DX5713.pdf | | May Use |
| DX5714 | | DX5714.pdf | | May Use |
| DX5715 | | DX5715.pdf | | May Use |
| DX5716 | | DX5716.pdf | | May Use |
| DX5717 | | DX5717.pdf | | May Use |
| DX5718 | | DX5718.pdf | | May Use |
| DX5719 | | DX5719.pdf | | May Use |
| DX5720 | | DX5720.pdf | | May Use |
| DX5721 | | DX5721.pdf | | May Use |
| DX5722 | | DX5722.pdf | | May Use |
| DX5723 | | DX5723.pdf | | May Use |
| DX5724 | | DX5724.pdf | | May Use |
| DX5725 | | DX5725.pdf | | May Use |
| DX5726 | | DX5726.pdf | | May Use |
| DX5727 | | DX5727.pdf | | May Use |
| DX5728 | | DX5728.pdf | | May Use |
| DX5729 | | DX5729.pdf | | May Use |
| DX5730 | | DX5730.pdf | | May Use |
| DX5731 | | DX5731.pdf | | May Use |
| DX5732 | | DX5732.pdf | | May Use |
| DX5733 | | DX5733.pdf | | May Use |
| DX5734 | | DX5734.pdf | | May Use |
| DX5735 | | DX5735.pdf | | May Use |
| DX5736 | | DX5736.pdf | | May Use |
| DX5737 | | DX5737.pdf | | May Use |
| DX5738 | | DX5738.pdf | | May Use |
| DX5739 | | DX5739.pdf | | May Use |
| DX5740 | | DX5740.pdf | | May Use |
| DX5741 | | DX5741.pdf | | May Use |
| DX5742 | | DX5742.pdf | | May Use |
| DX5743 | | DX5743.pdf | | May Use |
| DX5744 | | DX5744.pdf | | May Use |
| DX5745 | | DX5745.pdf | | May Use |
| DX5746 | | DX5746.pdf | | May Use |
| DX5747 | | DX5747.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5748 | | DX5748.pdf | | May Use |
| DX5749 | | DX5749.pdf | | May Use |
| DX5750 | | DX5750.pdf | | May Use |
| DX5751 | | DX5751.pdf | | May Use |
| DX5752 | | DX5752.pdf | | May Use |
| DX5753 | | DX5753.pdf | | May Use |
| DX5754 | | DX5754.pdf | | May Use |
| DX5755 | | DX5755.pdf | | May Use |
| DX5756 | | DX5756.pdf | | May Use |
| DX5757 | | DX5757.pdf | | May Use |
| DX5758 | | DX5758.pdf | | May Use |
| DX5759 | | DX5759.pdf | | May Use |
| DX5760 | | DX5760.pdf | | May Use |
| DX5761 | | DX5761.pdf | | May Use |
| DX5762 | | DX5762.pdf | | May Use |
| DX5763 | | DX5763.pdf | | May Use |
| DX5764 | | DX5764.pdf | | May Use |
| DX5765 | | DX5765.pdf | | May Use |
| DX5766 | | DX5766.pdf | | May Use |
| DX5767 | | DX5767.pdf | | May Use |
| DX5768 | | DX5768.pdf | | May Use |
| DX5769 | | DX5769.pdf | | May Use |
| DX5770 | | DX5770.pdf | | May Use |
| DX5771 | | DX5771.pdf | | May Use |
| DX5772 | | DX5772.pdf | | May Use |
| DX5773 | | DX5773.pdf | | May Use |
| DX5774 | | DX5774.pdf | | May Use |
| DX5775 | | DX5775.pdf | | May Use |
| DX5776 | | DX5776.pdf | | May Use |
| DX5777 | | DX5777.pdf | | May Use |
| DX5778 | | DX5778.pdf | | May Use |
| DX5779 | | DX5779.pdf | | May Use |
| DX5780 | | DX5780.pdf | | May Use |
| DX5781 | | DX5781.pdf | | May Use |
| DX5782 | | DX5782.pdf | | May Use |
| DX5783 | | DX5783.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5784 | | DX5784.pdf | | May Use |
| DX5785 | | DX5785.pdf | | May Use |
| DX5786 | | DX5786.pdf | | May Use |
| DX5787 | | DX5787.pdf | | May Use |
| DX5788 | | DX5788.pdf | | May Use |
| DX5789 | | DX5789.pdf | | May Use |
| DX5790 | | DX5790.pdf | | May Use |
| DX5791 | | DX5791.pdf | | May Use |
| DX5792 | | DX5792.pdf | | May Use |
| DX5793 | | DX5793.pdf | | May Use |
| DX5794 | | DX5794.pdf | | May Use |
| DX5795 | | DX5795.pdf | | May Use |
| DX5796 | | DX5796.pdf | | May Use |
| DX5797 | | DX5797.pdf | | May Use |
| DX5798 | | DX5798.pdf | | May Use |
| DX5799 | | DX5799.pdf | | May Use |
| DX5800 | | DX5800.pdf | | May Use |
| DX5801 | | DX5801.pdf | | May Use |
| DX5802 | | DX5802.pdf | | May Use |
| DX5803 | | DX5803.pdf | | May Use |
| DX5804 | | DX5804.pdf | | May Use |
| DX5805 | | DX5805.pdf | | May Use |
| DX5806 | | DX5806.pdf | | May Use |
| DX5807 | | DX5807.pdf | | May Use |
| DX5808 | | DX5808.pdf | | May Use |
| DX5809 | | DX5809.pdf | | May Use |
| DX5810 | | DX5810.pdf | | May Use |
| DX5811 | | DX5811.pdf | | May Use |
| DX5812 | | DX5812.pdf | | May Use |
| DX5813 | | DX5813.pdf | | May Use |
| DX5814 | | DX5814.pdf | | May Use |
| DX5815 | | DX5815.pdf | | May Use |
| DX5816 | | DX5816.pdf | | May Use |
| DX5817 | | DX5817.pdf | | May Use |
| DX5818 | | DX5818.pdf | | May Use |
| DX5819 | | DX5819.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX5820 | | DX5820.pdf | | May Use |
| DX5821 | | DX5821.pdf | | May Use |
| DX5822 | | DX5822.pdf | | May Use |
| DX5823 | | DX5823.pdf | | May Use |
| DX5824 | | DX5824.pdf | | May Use |
| DX5825 | | DX5825.pdf | | May Use |
| DX5826 | | DX5826.pdf | | May Use |
| DX5827 | | DX5827.pdf | | May Use |
| DX5828 | | DX5828.pdf | | May Use |
| DX5829 | | DX5829.pdf | | May Use |
| DX5830 | | DX5830.pdf | | May Use |
| DX5831 | | DX5831.pdf | | May Use |
| DX5832 | | DX5832.pdf | | May Use |
| DX5833 | | DX5833.pdf | | May Use |
| DX5834 | | DX5834.pdf | | May Use |
| DX5835 | | DX5835.pdf | | May Use |
| DX5836 | | DX5836.pdf | | May Use |
| DX5837 | | DX5837.pdf | | May Use |
| DX5838 | | DX5838.pdf | | May Use |
| DX5839 | | DX5839.pdf | | May Use |
| DX5840 | | DX5840.pdf | | May Use |
| DX5841 | | DX5841.pdf | | May Use |
| DX5842 | | DX5842.pdf | | May Use |
| DX5843 | | DX5843.pdf | | May Use |
| DX5844 | | DX5844.pdf | | May Use |
| DX5845 | | DX5845.pdf | | May Use |
| DX5846 | | DX5846.pdf | | May Use |
| DX5847 | | DX5847.pdf | | May Use |
| DX5848 | | DX5848.pdf | | May Use |
| DX5849 | | DX5849.pdf | | May Use |
| DX5850 | | DX5850.pdf | | May Use |
| DX5851 | | DX5851.pdf | | May Use |
| DX5852 | | DX5852.pdf | | May Use |
| DX5853 | | DX5853.pdf | | May Use |
| DX5854 | | DX5854.pdf | | May Use |
| DX5855 | | DX5855.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5856 | | DX5856.pdf | | May Use |
| DX5857 | | DX5857.pdf | | May Use |
| DX5858 | | DX5858.pdf | | May Use |
| DX5859 | | DX5859.pdf | | May Use |
| DX5860 | | DX5860.pdf | | May Use |
| DX5861 | | DX5861.pdf | | May Use |
| DX5862 | | DX5862.pdf | | May Use |
| DX5863 | | DX5863.pdf | | May Use |
| DX5864 | | DX5864.pdf | | May Use |
| DX5865 | | DX5865.pdf | | May Use |
| DX5866 | | DX5866.pdf | | May Use |
| DX5867 | | DX5867.pdf | | May Use |
| DX5868 | | DX5868.pdf | | May Use |
| DX5869 | | DX5869.pdf | | May Use |
| DX5870 | | DX5870.pdf | | May Use |
| DX5871 | | DX5871.pdf | | May Use |
| DX5872 | | DX5872.pdf | | May Use |
| DX5873 | | DX5873.pdf | | May Use |
| DX5874 | | DX5874.pdf | | May Use |
| DX5875 | | DX5875.pdf | | May Use |
| DX5876 | | DX5876.pdf | | May Use |
| DX5877 | | DX5877.pdf | | May Use |
| DX5878 | | DX5878.pdf | | May Use |
| DX5879 | | DX5879.pdf | | May Use |
| DX5880 | | DX5880.pdf | | May Use |
| DX5881 | | DX5881.pdf | | May Use |
| DX5882 | | DX5882.pdf | | May Use |
| DX5883 | | DX5883.pdf | | May Use |
| DX5884 | | DX5884.pdf | | May Use |
| DX5885 | | DX5885.pdf | | May Use |
| DX5886 | | DX5886.pdf | | May Use |
| DX5887 | | DX5887.pdf | | May Use |
| DX5888 | | DX5888.pdf | | May Use |
| DX5889 | | DX5889.pdf | | May Use |
| DX5890 | | DX5890.pdf | | May Use |
| DX5891 | | DX5891.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|--------------------------|
| DX5892 | | DX5892.pdf | | May Use |
| DX5893 | | DX5893.pdf | | May Use |
| DX5894 | | DX5894.pdf | | May Use |
| DX5895 | | DX5895.pdf | | May Use |
| DX5896 | | DX5896.pdf | | May Use |
| DX5897 | | DX5897.pdf | | May Use |
| DX5898 | | DX5898.pdf | | May Use |
| DX5899 | | DX5899.pdf | | May Use |
| DX5900 | | DX5900.pdf | | May Use |
| DX5901 | | DX5901.pdf | | May Use |
| DX5902 | | DX5902.pdf | | May Use |
| DX5903 | | DX5903.pdf | | May Use |
| DX5904 | | DX5904.pdf | | May Use |
| DX5905 | | DX5905.pdf | | May Use |
| DX5906 | | DX5906.pdf | | May Use |
| DX5907 | | DX5907.pdf | | May Use |
| DX5908 | | DX5908.pdf | | May Use |
| DX5909 | | DX5909.pdf | | May Use |
| DX5910 | | DX5910.pdf | | May Use |
| DX5911 | | DX5911.pdf | | May Use |
| DX5912 | | DX5912.pdf | | May Use |
| DX5913 | | DX5913.pdf | | May Use |
| DX5914 | | DX5914.pdf | | May Use |
| DX5915 | | DX5915.pdf | | May Use |
| DX5916 | | DX5916.pdf | | May Use |
| DX5917 | | DX5917.pdf | | May Use |
| DX5918 | | DX5918.pdf | | May Use |
| DX5919 | | DX5919.pdf | | May Use |
| DX5920 | | DX5920.pdf | | May Use |
| DX5921 | | DX5921.pdf | | May Use |
| DX5922 | | DX5922.pdf | | May Use |
| DX5923 | | DX5923.pdf | | May Use |
| DX5924 | | DX5924.pdf | | May Use |
| DX5925 | | DX5925.pdf | | May Use |
| DX5926 | | DX5926.pdf | | May Use |
| DX5927 | | DX5927.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|------------------------|
| DX5928 | | DX5928.pdf | | May Use |
| DX5929 | | DX5929.pdf | | May Use |
| DX5930 | | DX5930.pdf | | May Use |
| DX5931 | | DX5931.pdf | | May Use |
| DX5932 | | DX5932.pdf | | May Use |
| DX5933 | | DX5933.pdf | | May Use |
| DX5934 | | DX5934.pdf | | May Use |
| DX5935 | | DX5935.pdf | | May Use |
| DX5936 | | DX5936.pdf | | May Use |
| DX5937 | | DX5937.pdf | | May Use |
| DX5938 | | DX5938.pdf | | May Use |
| DX5939 | | DX5939.pdf | | May Use |
| DX5940 | | DX5940.pdf | | May Use |
| DX5941 | | DX5941.pdf | | May Use |
| DX5942 | | DX5942.pdf | | May Use |
| DX5943 | | DX5943.pdf | | May Use |
| DX5944 | | DX5944.pdf | | May Use |
| DX5945 | | DX5945.pdf | | May Use |
| DX5946 | | DX5946.pdf | | May Use |
| DX5947 | | DX5947.pdf | | May Use |
| DX5948 | | DX5948.pdf | | May Use |
| DX5949 | | DX5949.pdf | | May Use |
| DX5950 | | DX5950.pdf | | May Use |
| DX5951 | | DX5951.pdf | | May Use |
| DX5952 | | DX5952.pdf | | May Use |
| DX5953 | | DX5953.pdf | | May Use |
| DX5954 | | DX5954.pdf | | May Use |
| DX5955 | | DX5955.pdf | | May Use |
| DX5956 | | DX5956.pdf | | May Use |
| DX5957 | | DX5957.pdf | | May Use |
| DX5958 | | DX5958.pdf | | May Use |
| DX5959 | | DX5959.pdf | | May Use |
| DX5960 | | DX5960.pdf | | May Use |
| DX5961 | | DX5961.pdf | | May Use |
| DX5962 | | DX5962.pdf | | May Use |
| DX5963 | | DX5963.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|------------------------|
| DX5964 | | DX5964.pdf | | May Use |
| DX5965 | | DX5965.pdf | | May Use |
| DX5966 | | DX5966.pdf | | May Use |
| DX5967 | | DX5967.pdf | | May Use |
| DX5968 | | DX5968.pdf | | May Use |
| DX5969 | | DX5969.pdf | | May Use |
| DX5970 | | DX5970.pdf | | May Use |
| DX5971 | | DX5971.pdf | | May Use |
| DX5972 | | DX5972.pdf | | May Use |
| DX5973 | | DX5973.pdf | | May Use |
| DX5974 | | DX5974.pdf | | May Use |
| DX5975 | | DX5975.pdf | | May Use |
| DX5976 | | DX5976.pdf | | May Use |
| DX5977 | | DX5977.pdf | | May Use |
| DX5978 | | DX5978.pdf | | May Use |
| DX5979 | | DX5979.pdf | | May Use |
| DX5980 | | DX5980.pdf | | May Use |
| DX5981 | | DX5981.pdf | | May Use |
| DX5982 | | DX5982.pdf | | May Use |
| DX5983 | | DX5983.pdf | | May Use |
| DX5984 | | DX5984.pdf | | May Use |
| DX5985 | | DX5985.pdf | | May Use |
| DX5986 | | DX5986.pdf | | May Use |
| DX5987 | | DX5987.pdf | | May Use |
| DX5988 | | DX5988.pdf | | May Use |
| DX5989 | | DX5989.pdf | | May Use |
| DX5990 | | DX5990.pdf | | May Use |
| DX5991 | | DX5991.pdf | | May Use |
| DX5992 | | DX5992.pdf | | May Use |
| DX5993 | | DX5993.pdf | | May Use |
| DX5994 | | DX5994.pdf | | May Use |
| DX5995 | | DX5995.pdf | | May Use |
| DX5996 | | DX5996.pdf | | May Use |
| DX5997 | | DX5997.pdf | | May Use |
| DX5998 | | DX5998.pdf | | May Use |
| DX5999 | | DX5999.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX5999A | | DX5999A.pdf | | May Use |
| DX5999B | | DX5999B.pdf | | May Use |
| DX5999C | | DX5999C.pdf | | May Use |
| DX5999D | | DX5999D.pdf | | May Use |
| DX5999E | | DX5999E.pdf | | May Use |
| DX5999F | | DX5999F.pdf | | May Use |
| DX5999G | | DX5999G.pdf | | May Use |
| DX5999H | | DX5999H.pdf | | May Use |
| DX5999I | | DX5999I.pdf | | May Use |
| DX5999J | | DX5999J.pdf | | May Use |
| DX5999K | | DX5999K.pdf | | May Use |
| DX5999L | | DX5999L.pdf | | May Use |
| DX5999M | | DX5999M.pdf | | May Use |
| DX5999N | | DX5999N.pdf | | May Use |
| DX5999O | | DX5999O.pdf | | May Use |
| DX5999P | | DX5999P.pdf | | May Use |
| DX5999Q | | DX5999Q.pdf | | May Use |
| DX5999R | | DX5999R.pdf | | May Use |
| DX5999S | | DX5999S.pdf | | May Use |
| DX5999T | | DX5999T.pdf | | May Use |
| DX5999U | | DX5999U.pdf | | May Use |
| DX5999V | | DX5999V.pdf | | May Use |
| DX6000 | | DX6000 10 year results of the Birmingham hip resurfacing  A non designer case series.pdf | | May Use |
| DX6001 | | DX6001 10 year survival of Zweymüller THA in primary uncemented arthroplasty of the hip.pdf | | May Use |
| DX6002 | | DX6002 20 year results of McKee Farrar versus Charnley prosthesis.PDF | | May Use |
| DX6003 | | DX6003 31 day study of cobalt II chloride ingestion in humans Pharmacokinetics and clinical effects.pdf | | May Use |
| DX6004 | | DX6004 3D linear and volumetric wear measurement on artificial hip joints.pdf | | May Use |
| DX6005 | | DX6005 A benign psoas mass following metal on metal resurfacing of the hip.pdf | | May Use |
| DX6006 | | DX6006 A bioengineering analysis of human muscle and joint forces in the lower limbs during running.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6007 | | DX6007 A biomechanical and finite element analysis.pdf | | May Use |
| DX6008 | | DX6008 A biomechanical investigation of implant alignment and femoral neck notching with the Birmingham mid head resection.pdf | | May Use |
| DX6009 | | DX6009 A biomechanical study of the Birmingham mid head resection arthroplasty Effect of stem size on femoral neck fracture.pdf | | May Use |
| DX6010 | | DX6010 A clinical radiological and biomechanical study of the TARA hip prosthesis.pdf | | May Use |
| DX6011 | | DX6011 A comparative assessment of small head metal on metal and ceramic on polyethylene total hip replacement.pdf | | May Use |
| DX6012 | | DX6012 A comparison of explanted articular surface replacement and Birmingham hip resurfacing components.pdf | | May Use |
| DX6013 | | DX6013 A comparison of two resurfacing arthroplasty implants Medium term clinical and radiographic results.pdf | | May Use |
| DX6014 | | DX6014 A five year radiostereometric follow up of the Birmingham hip resurfacing arthroplasty.pdf | | May Use |
| DX6015 | | DX6015 A hip joint simulator study of the performance of metal on metal joints part I The role of materials.pdf | | May Use |
| DX6016 | | DX6016 A hip joint simulator study of  the performance of metal on metal joints part II design.pdf | | May Use |
| DX6017 | | DX6017 A hip simulator study of metal on metal hip joint device using acetabular cups with different fixation surface conditions.pdf | | May Use |
| DX6018 | | DX6018 A literature review of the association between wear rate and osteolysis in total hip arthroplasty.pdf | | May Use |
| DX6019 | | DX6019 A long term study of Charnley total hip replacements.pdf | | May Use |
| DX6020 | | DX6020 A medium term comparison of hybrid hip replacement and Birmingham hip resurfacing in active young patients.pdf | | May Use |
| DX6021 | | DX6021 A meta analysis of cigarette smoking, bone mineral density and risk of hip fracture Recognition of a major effect.pdf | | May Use |
| DX6022 | | DX6022 A meta analysis of the effects of cigarette smoking on bone mineral density.pdf | | May Use |
| DX6023 | | DX6023 A method for the postmortem evaluation of an in situ total hip replacement Abstract  Europe PMC.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6024 | | DX6024 A multinational assessment of metal on metal bearings in hip replacement.pdf | | May Use |
| DX6025 | | DX6025 A new generation of artificial hip joints.pdf | | May Use |
| DX6026 | | DX6026 A new method to measure in vivo hip joint separation using hough transform.pdf | | May Use |
| DX6027 | | DX6027 A new technique for radiographic measurement of acetabular cup orientation.pdf | | May Use |
| DX6028 | | DX6028 A physiologically based model for the ingestion of chromium III and chromium VI  by humans.pdf | | May Use |
| DX6029 | | DX6029 A prospective comparative study of cementless total hip arthroplasty and hip resurfacing in patients under the age of 55 years.pdf | | May Use |
| DX6030 | | DX6030 A rare case of pseudotumor formation associated with methyl methacrylate hypersensitivity.pdf | | May Use |
| DX6031 | | DX6031 A reliable DEXA measurement technique for metal on metal hip resurfacing.pdf | | May Use |
| DX6032 | | DX6032 A retrieval analysis of explanted Durom metal on metal hip arthroplasties.pdf | | May Use |
| DX6033 | | DX6033 A review of the health hazards posed by cobalt.pdf | | May Use |
| DX6034 | | DX6034 A safe zone for acetabular component position in metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX6035 | | DX6035 A simulation based study on the influence of beam hardening in X ray computed tomography for dimensional metrology.pdf | | May Use |
| DX6036 | | DX6036 A study of implant failure in metal on metal surface arthroplasties.pdf | | May Use |
| DX6037 | | DX6037 A study on the effects of particulate metals of orthopaedic interest on murine macrophages in vitro.pdf | | May Use |
| DX6038 | | DX6038 A survey on the prevalence of pseudotumors with metal on metal hip resurfacing in Canadian academic centers.pdf | | May Use |
| DX6039 | | DX6039 A systematic comparison of the actual potenial and theoretical health effects of cobalt and chromium exposures from industry and surgical implants.pdf | | May Use |
| DX6040 | | DX6040 A systematic review of systemic cobaltism after wear or corrosion of chrome cobalt hip implants.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6041 | | DX6041 A tribological study of cobalt chromium molybdenum alloys used in metal on metal resurfacing hip arthroplasty.pdf | | May Use |
| DX6042 | | DX6042 AAOS information statement 1035 current concerns with metal on metal arthroplasty.pdf | | May Use |
| DX6043 | | DX6043 Accelerating failure rate of the ASR total hip replacement.pdf | | May Use |
| DX6044 | | DX6044 Activity levels and polyethylene wear of patients 10 years post hip replacement.pdf | | May Use |
| DX6045 | | DX6045 Acute alcohol exposure impairs fracture healing and deregulates β catenin signaling in the fracture callus.pdf | | May Use |
| DX6046 | | DX6046 Acute delayed infection increased risk in failed metal on metal total hip arthroplasty.pdf | | May Use |
| DX6047 | | DX6047 Advantages and disadvantages of ceramic on ceramic total hip arthroplasty A review.pdf | | May Use |
| DX6048 | | DX6048 Advantages and limitations of national arthroplasty registries The need for multicenter registries the rempro SBQ.pdf | | May Use |
| DX6049 | | DX6049 Adverse local tissue reaction after a metal on metal total hip prosthesis without elevated serum metal ion levels.pdf | | May Use |
| DX6050 | | DX6050 Adverse local tissue reaction arising from corrosion stem with a cobalt chromium modular neck.pdf | | May Use |
| DX6051 | | DX6051 Adverse reaction to metal debris after Birmingham hip resurfacing arthroplasty.pdf | | May Use |
| DX6052 | | DX6052 Adverse reaction to metal debris following hip resurfacing The influence of component type orientation and volumetric wear.pdf | | May Use |
| DX6053 | | DX6053 Adverse reactions to metal debris in metal on polyethylene total hip arthroplasty using a titanium molybdenum zirconium iron alloy stem.pdf | | May Use |
| DX6054 | | DX6054 Adverse reactions to metal debris occur with all types of hip replacement not just metal on metal hips A retrospective observational study.pdf | | May Use |
| DX6055 | | DX6055 Adverse reactions to metal debris Histopathological features of periprosthetic soft  in association with failed metal on metal hip arthroplasties.pdf | | May Use |
| DX6056 | | DX6056 Adverse reactions to metal on metal are not exclusive to large heads in total hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6057 | | DX6057 Advice from the CSD expert advisory group on the biological effects of metal wear debris.pdf | | May Use |
| DX6058 | | DX6058 2013_AAOS AJRR Annual report.pdf | | May Use |
| DX6059 | | DX6059 2014_AAOS AJRR Annual reportl.pdf | | May Use |
| DX6060 | | DX6060 2016_AAOS AJRR Annual report.pdf | | May Use |
| DX6061 | | DX6061 2017_AAOS AJRR Annual report.pdf | | May Use |
| DX6062 | | DX6062 2018_AAOS AJRR Annual report.pdf | | May Use |
| DX6063 | | DX6063 2019_AAOS AJRR Annual report.pdf | | May Use |
| DX6064 | | DX6064 2020_AAOS AJRR Annual report.pdf | | May Use |
| DX6065 | | DX6065 Alcohol exposure decreases osteopontin expression during fracture healing and osteopontin mediated.pdf | | May Use |
| DX6066 | | DX6066 Algorithmic approach to diagnosis and management of metal on metal arthroplasty.PDF | | May Use |
| DX6067 | | DX6067 Allergy and inflammation An immunological and therapeutic approach.pdf | | May Use |
| DX6068 | | DX6068 Allergy in total knee arthroplasty A review of the facts.pdf | | May Use |
| DX6069 | | DX6069 Alternate bearing surfaces in total joint arthroplasty biologic consideration.pdf | | May Use |
| DX6070 | | DX6070 Alumina debris induced osteolysis in contemporary alumina on alumina total hip arthroplasty A case report.pdf | | May Use |
| DX6071 | | DX6071 An 18 year comparison of hybrid total hip replacement and Birmingham hip resurfacing in active young patients.pdf | | May Use |
| DX6072 | | DX6072 An accurate and sensitive method to separate display and characterize wear debris part 1 polyethylene particles.pdf | | May Use |
| DX6073 | | DX6073 An analysis of metal ion levels in the joint  metal on metal hip replacement.pdf | | May Use |
| DX6074 | | DX6074 An enquiry into the role of cobalt in the heart disease  of chronic beer drinkers.pdf | | May Use |
| DX6075 | | DX6075 An in vivo determination of total hip arthroplasty pistoning during activity.pdf | | May Use |
| DX6076 | | DX6076 00778409.PDF | | May Use |
| DX6077 | | DX6077 An unusual cause for painful Birmingham hip resurfacing.pdf | | May Use |
| DX6078 | | DX6078 An unusual lymphocytic perivascular infiltration in tissues around contemporary metal on metal joint replacements.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6079 | | DX6079 An unusual reaction in muscle in association with a vitallium plate A report of possible metal hypersensitivity.pdf | | May Use |
| DX6080 | | DX6080 Analysis of 118 second generation metal on metal retrived hip implants.pdf | | May Use |
| DX6081 | | DX6081 Analysis of wear of retrieved metal on metal hip resurfacing implants revised due to pseudotumours.pdf | | May Use |
| DX6082 | | DX6082 Anatomic diameter femoral heads in total hip arthroplasty A preliminary report.pdf | | May Use |
| DX6083 | | DX6083 Anatomy and biomechanics of the hip.pdf | | May Use |
| DX6084 | | DX6084 Anchorage of the femoral head prosthesis to the shaft of the femur.pdf | | May Use |
| DX6085 | | DX6085 Anthropometric reference data for children and adults United States 1988 1994.pdf | | May Use |
| DX6086 | | DX6086 Anthropometric reference data for children and adults United States 2003 2006.pdf | | May Use |
| DX6087 | | DX6087 Anthropometric reference data for children and adults United States 2011 2014  Division of Health and Nutrition Examinatio.pdf | | May Use |
| DX6088 | | DX6088 Anthropometric reference data for children and adults United States 2007 2010.pdf | | May Use |
| DX6089 | | DX6089 Anthropometric reference data for children and adults United States 1999 2002.pdf | | May Use |
| DX6090 | | DX6090 Are cementless acetabular components the cause of excess wear and osteolysis in total hip arthroplasty.pdf | | May Use |
| DX6091 | | DX6091 Are component positioning and prosthesis size associated with hip resurfacing failure.pdf | | May Use |
| DX6092 | | DX6092 Are metal ion levels a useful trigger for surgical intervention.pdf | | May Use |
| DX6093 | | DX6093 Are trends in total hip arthroplasty bearing surface continuing to change 2007 2015 Usage in a large database cohort.pdf | | May Use |
| DX6094 | | DX6094 Arthroplasty of the hip A new operation.pdf | | May Use |
| DX6095 | | DX6095 Arthroprosthetic cobaltism and cardiomyopathy.pdf | | May Use |
| DX6096 | | DX6096 Arthroprosthetic cobaltism and pseudotumour also occur in patients with small diameter femoral ball head metal on metal total hip.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6097 | | DX6097 Arthroprosthetic cobaltism associated with metal on metal hip implants.pdf | | May Use |
| DX6098 | | DX6098 Arthroprosthetic cobaltism Identification of the at risk patient.pdf | | May Use |
| DX6099 | | DX6099 Arthroprosthetic cobaltism Neurological and cardiac manifestations in two patients with metal on metal arthroplasty A case report.pdf | | May Use |
| DX6100 | | DX6100  Articular surface replacement of the hip A prospective single surgeon series.pdf | | May Use |
| DX6101 | | DX6101 Artificial shoulder joint by Péan 1893 the facts of an exceptional intervention and the prosthetic method Abstract Europe PMC.pdf | | May Use |
| DX6102 | | DX6102 Assessment of femoral neck fracture risk for a novel proximal epiphyseal hip prosthesis.pdf | | May Use |
| DX6103 | | DX6103 Assessment of NICE guidance on two surgical procedures.pdf | | May Use |
| DX6104 | | DX6104 Assessment of reference values for selected elements in a healthy urban population.pdf | | May Use |
| DX6105 | | DX6105 Association between periprosthetic tissue metal content  whole blood and synovial fluid metal ion levels and histopathological findings.pdf | | May Use |
| DX6106 | | DX6106 Association of osteonecrosis and failure of hip resurfacing arthroplasty.pdf | | May Use |
| DX6107 | | DX6107 ASTM E192 04 standard reference radiographs.pdf | | May Use |
| DX6108 | | DX6108 ASTM F1185 03.pdf | | May Use |
| DX6109 | | DX6109 ASTM F1537 07.pdf | | May Use |
| DX6110 | | DX6110 ASTM F1537 08.pdf | | May Use |
| DX6111 | | DX6111 ASTM F2979-14.pdf | | May Use |
| DX6112 | | DX6112 ASTM F3047 15.pdf | | May Use |
| DX6113 | | DX6113 ASTM F75 01.pdf | | May Use |
| DX6114 | | DX6114 ASTM F75 07.pdf | | May Use |
| DX6115 | | DX6115 ASTM F75 12 UNS R30075.pdf | | May Use |
| DX6116 | | DX6116 ASTM F75 18.pdf | | May Use |
| DX6117 | | DX6117 ASTM STP 859 Corrosion and degradation of implant materials Second symposium.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6118 | | DX6118 Asymptomatic prospective and retrospective cohorts with metal on metal hip arthroplasty indicate acquired lymphocyte reactivity varies.pdf | | May Use |
| DX6119 | | DX6119 Asymptomatic pseudotumors after metal on metal hip resurfacing arthroplasty Prevalence and metal ion study.pdf | | May Use |
| DX6120 | | DX6120 Asymptomatic pseudotumors in patients with taper corrosion of a dual taper modular femoral stem.pdf | | May Use |
| DX6121 | | DX6121 Atlas of orthopedic pathology With clinical and radiologic correlations.pdf | | May Use |
| DX6122 | | DX6122 2004 annual report AUS.pdf | | May Use |
| DX6123 | | DX6123 2005 annual report AUS.pdf | | May Use |
| DX6124 | | DX6124 2006 annual report AUS.pdf | | May Use |
| DX6125 | | DX6125 2007 annual report AUS.pdf | | May Use |
| DX6126 | | DX6126 2008 annual report AUS.pdf | | May Use |
| DX6127 | | DX6127 2009 annual report AUS.pdf | | May Use |
| DX6128 | | DX6128 2010 annual report AUS.pdf | | May Use |
| DX6129 | | DX6129 2011 annual report AUS.pdf | | May Use |
| DX6130 | | DX6130 2012 annual report AUS.pdf | | May Use |
| DX6131 | | DX6131 2013 annual report AUS.pdf | | May Use |
| DX6132 | | DX6132 2014 annual report AUS.pdf | | May Use |
| DX6133 | | DX6133 2015 annual report AUS.pdf | | May Use |
| DX6134 | | DX6134 2016 annual report AUS.pdf | | May Use |
| DX6135 | | DX6135 2017 annual report AUS.pdf | | May Use |
| DX6136 | | DX6136 2018 annual report AUS.pdf | | May Use |
| DX6137 | | DX6137 2019 annual report AUS.pdf | | May Use |
| DX6138 | | DX6138 2020 annual report AUS.pdf | | May Use |
| DX6139 | | DX6139 2019 Australian orthopedic association joint replacement registry data BHR total conventional hip investigation.pdf | | May Use |
| DX6140 | | DX6140 2018 AOANJRR metal on metal bearing surface conventional hip arthroplasty.pdf | | May Use |
| DX6141 | | DX6141 2018 prosthesis types no longer used AUS supplementary report.pdf | | May Use |
| DX6142 | | DX6142 2019 prosthesis types no longer used supplementary report AUS.pdf | | May Use |
| DX6143 | | DX6143 Autoimmune  inflammatory syndrome induced by adjuvant  ASIA evolution after silicone implants.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6144 | | DX6144 Autoimmunity in connection with a metal implant A case of autoimmune autoinflammatory syndrome induced by adjuvants.pdf | | May Use |
| DX6145 | | DX6145 Autopsy analysis thirty years after metal on metal total hip replacement A case report.pdf | | May Use |
| DX6146 | | DX6146 Auto threshold quantification of late gadolinium enhancement in patients with acute heart disease.pdf | | May Use |
| DX6147 | | DX6147 Avascular necrosis in the young patient  a trilogy of arthroplasty option.pdf | | May Use |
| DX6148 | | DX6148 Background of metal on metal resurfacing.pdf | | May Use |
| DX6149 | | DX6149 Bearing surfaces in hip replacement Evolution and likely future.pdf | | May Use |
| DX6150 | | DX6150 Biocompatibility of metallic materials for medical sevices The effects of corrosion and corrosion products.pdf | | May Use |
| DX6151 | | DX6151 Biocompatibility metal ions and corrosion products.pdf | | May Use |
| DX6152 | | DX6152 Biographical sketch themistocles gluck 1853 1942.pdf | | May Use |
| DX6153 | | DX6153 Bio identical steroid hormone replacement Selected observations from 23 years of clinical and laboratory practice.pdf | | May Use |
| DX6154 | | DX6154 Biologic and tribologic considerations of alternative bearing surfaces.pdf | | May Use |
| DX6155 | | DX6155 Biologic effects of cobalt chrome in cell and animal models.pdf | | May Use |
| DX6156 | | DX6156 Biologic effects of implant debris.pdf | | May Use |
| DX6157 | | DX6157 Biologic responses to orthopedic implants Innate and adaptive immune responses to implant debris.pdf | | May Use |
| DX6158 | | DX6158 Biological causes of prosthetic joint failure.pdf | | May Use |
| DX6159 | | DX6159 Biological effects of clinically relevant wear particles from metal on metal hip prostheses.pdf | | May Use |
| DX6160 | | DX6160 Biological effects of metal degradation in hip arthroplasties.pdf | | May Use |
| DX6161 | | DX6161 Biological effects of metal on metal hip replacements.pdf | | May Use |
| DX6162 | | DX6162 Biological reactions to wear debris in total joint replacement.pdf | | May Use |
| DX6163 | | DX6163 Biological response to prosthetic debris.pdf | | May Use |
| DX6164 | | DX6164 Biological responses of human mesenchymal stem cells to titanium wear debris particles.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX6165 | | DX6165 Biological responses to metal implants.pdf | | May Use |
| DX6166 | | DX6166 Biomaterials science An introduction to materials in medicine 2013.pdf | | May Use |
| DX6167 | | DX6167 Biomechanical optimization of subject specific implant positioning for femoral head resurfacing to reduce fracture risk.pdf | | May Use |
| DX6168 | | DX6168 Biomechanical morphological and histological analysis of early failures in hip resurfacing arthroplasty.pdf | | May Use |
| DX6169 | | DX6169 Biomechanics of large femoral heads What they do and dont.pdf | | May Use |
| DX6170 | | DX6170 Biomechanics of the Birmingham hip resurfacing arthroplasty.pdf | | May Use |
| DX6171 | | DX6171 Biotribology mini symposium biomechanics for the FRCS orth exam.pdf | | May Use |
| DX6172 | | DX6172 Birmingham hip arthroplasty Five to eight years of prospective multicenter results.pdf | | May Use |
| DX6173 | | DX6173 Birmingham hip resurfacing Patient reported outcomes pre and post metal on metal media attention.pdf | | May Use |
| DX6174 | | DX6174 Birmingham hip resurfacing arthroplasty A minimum follow up of five years.pdf | | May Use |
| DX6175 | | DX6175 Birmingham hip resurfacing arthroplasty A series of 110 consecutive hips with a minimum five year clinical and radiological follow up.pdf | | May Use |
| DX6176 | | DX6176 Birmingham hip resurfacing arthroplasty Short  term clinical and radiographic outcome.pdf | | May Use |
| DX6177 | | DX6177 Birmingham hip resurfacing at a mean of ten years Results from an independent centre.pdf | | May Use |
| DX6178 | | DX6178 Birmingham hip resurfacing in patients 55 years or younger risk factors for poor midterm outcomes.pdf | | May Use |
| DX6179 | | DX6179 Birmingham hip resurfacing using a novel mini navigation system A case report.pdf | | May Use |
| DX6180 | | DX6180 Birmingham hip resurfacing versus cementless total hip arthroplasty in patients 55 years or younger A minimum five-year follow up.pdf | | May Use |
| DX6181 | | DX6181 Birmingham Hip Resurfacing vs total hip arthroplasty A matched pair comparison of clinical outcomes.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6182 | | DX6182 Birmingham hip resurfacing A minimum follow up of ten years.pdf | | May Use |
| DX6183 | | DX6183 Birmingham hip resurfacing A single surgeon series reported at a minimum of 10 years follow up.pdf | | May Use |
| DX6184 | | DX6184 Birmingham hip resurfacing five to eight year results.pdf | | May Use |
| DX6185 | | DX6185 Birmingham hip resurfacing Is acetabular bone conserved.pdf | | May Use |
| DX6186 | | DX6186 Birmingham hip resurfacing The prevalence of failure.pdf | | May Use |
| DX6187 | | DX6187 Blood and urine metal ion levels in young and active patients after Birmingham hip resurfacing arthroplasty 4 year results of a prospective longitudinal study.pdf | | May Use |
| DX6188 | | DX6188 Blood doping and its detection.pdf | | May Use |
| DX6189 | | DX6189 Blood doping by cobalt Should we measure cobalt in athletes.pdf | | May Use |
| DX6190 | | DX6190 Blood metal ion concentrations after hip resurfacing arthroplasty.pdf | | May Use |
| DX6191 | | DX6191 Blood metal ion levels are not a useful test for adverse reactions to metal debris.pdf | | May Use |
| DX6192 | | DX6192 Blood metal ion testing is an effective screening tool metal bearing surfaces.pdf | | May Use |
| DX6193 | | DX6193 Blood metal ion thresholds to identify patients with metal on metal hip implants at risk of adverse reactions.pdf | | May Use |
| DX6194 | | DX6194 Blood metal levels leucocyte profiles and cytokine profiles in patients with a modular dual mobility hip prosthesis Early results from a prospectve.pdf | | May Use |
| DX6195 | | DX6195 Bone cysts containing silicone particles in bones adjacent to a carpal silastic implant.pdf | | May Use |
| DX6196 | | DX6196 Bone density of the femoral neck following Birmingham hip resurfacing  A 2 year prospective study in 27 hips.pdf | | May Use |
| DX6197 | | DX6197 Bone loss at hip resurfacing A comparison with total hip arthroplasty.pdf | | May Use |
| DX6198 | | DX6198 Bone lysis in well fixed cemented femoral components.pdf | | May Use |
| DX6199 | | DX6199 Bone remodeling in the resurfaced femoral head Effect of cement mantle thickness and interface characteristics.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6200 | | DX6200 Brain structure and function in patients after metal on metal hip resurfacing.pdf | | May Use |
| DX6201 | | DX6201 Can blood metal ion levels be used to identify patients with bilateral Birmingham Hip Resurfacings who are at risk of adverse reactions to metal.pdf | | May Use |
| DX6202 | | DX6202 Can pelvic tilting be ignored in total hip arthroplasty.pdf | | May Use |
| DX6203 | | DX6203 2007 CJRR annual report.PDF | | May Use |
| DX6204 | | DX6204 2014 CJRR annual report EN web.pdf | | May Use |
| DX6205 | | DX6205 Cancer after total joint arthroplasty A meta analysis.pdf | | May Use |
| DX6206 | | DX6206 Cancer incidence and causes of death among total hip replacement patients a review based on Nordic metal on metal bearings.pdf | | May Use |
| DX6207 | | DX6207 Cancer incidence and cause specific mortality in patients replacements in Finland.pdf | | May Use |
| DX6208 | | DX6208 Cancer of the lung and nose in nickel workers.pdf | | May Use |
| DX6209 | | DX6209 Case report High chromium and cobalt levels in a pregnant patient metal hip arthroplasties.pdf | | May Use |
| DX6210 | | DX6210 Case report Pseudotumor associated with corrosion of a femoral component with a modular neck and a femoral component.pdf | | May Use |
| DX6211 | | DX6211 Catastrophic failure due to aggressive metallosis.pdf | | May Use |
| DX6212 | | DX6212 Cause for concern  pseudotumors in patients with hip resurfacing.pdf | | May Use |
| DX6213 | | DX6213 Causes of early failure in a multicenter clinical trial of hip resurfacing.pdf | | May Use |
| DX6214 | | DX6214 Cell death induced by metal ions Necrosis or apoptosis.pdf | | May Use |
| DX6215 | | DX6215 Cellular response to prosthetic wear debris differs in patients with and without rheumatoid arthritis.pdf | | May Use |
| DX6216 | | DX6216 Cementless hip arthroplasty with a modular neck.pdf | | May Use |
| DX6217 | | DX6217 Cementless total hip arthroplasty with large diameter metal  Short term survivorship of 8059 hips from the Finnish.pdf | | May Use |
| DX6218 | | DX6218 Ceramic head fracture in ceramic on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6219 | | DX6219 Ceramic surface engineered metal on metal hips system for total hip arthroplasty and resurfacing hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6220 | | DX6220 Changes seen in lymph nodes draining the sites of large joint prostheses.pdf | | May Use |
| DX6221 | | DX6221 Characterisation of wear particles produced by metal on metal and ceramic on metal hip prostheses under standard and microseparation simulation.pdf | | May Use |
| DX6222 | | DX6222 Characterization of long term femoral head penetration rates Association with and prediction of osteolysis.pdf | | May Use |
| DX6223 | | DX6223 Charnley wear model for validation of hip simulators ball diameter.pdf | | May Use |
| DX6224 | | DX6224 Chelation in suspected prosthetic hip associated cobalt toxicity Letter to the Editor.pdf | | May Use |
| DX6225 | | DX6225 Chemical speciation of nanoparticles surrounding metal on metal hips.pdf | | May Use |
| DX6226 | | DX6226 Chromium III insoluble salts CASRN 16065 – 83-1.pdf | | May Use |
| DX6227 | | DX6227 Chromium and cobalt ion concentrations in blood and serum following various types of metal on metal hip arthroplasties.pdf | | May Use |
| DX6228 | | DX6228 Chromium and cobalt ion release following the Durom high carbon content forged metal on metal surface replacement of the hip.pdf | | May Use |
| DX6229 | | DX6229 Chromium occurrence in the environment and methods of its speciation.pdf | | May Use |
| DX6230 | | DX6230 Chromium glucose intolerance and diabetes 1998.pdf | | May Use |
| DX6231 | | DX6231 Chromium glucose tolerance and diabetes 1992.pdf | | May Use |
| DX6232 | | DX6232 Chronic cobalt poisoning in endoprosthetic replacement.pdf | | May Use |
| DX6233 | | DX6233 Clinical accuracy and precision of hip resurfacing arthroplasty using computed tomography based navigation.pdf | | May Use |
| DX6234 | | DX6234 Clinical and functional outcome of the Birmingham hip resurfacing.pdf | | May Use |
| DX6235 | | DX6235 Clinical and functional outcomes of the Birmingham hip resurfacing system.pdf | | May Use |
| DX6236 | | DX6236 Clinical and radiographic outcomes of the Birmingham hip resurfacing arthroplasty at a minimum follow up of 10 years.pdf | | May Use |
| DX6237 | | DX6237 Clinical characteristics and outcomes of Medicare patients undergoing total hip arthroplasty 1991 2008.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6238 | | DX6238 Clinical manifestations in ten patients with asymptomatic metal on metal hip arthroplasty with very high cobalt levels.pdf | | May Use |
| DX6239 | | DX6239 Clinical significance of heterotopic ossification after metal on metal total hip resurfacing.pdf | | May Use |
| DX6240 | | DX6240 Clinical usefulness of blood metal measurements metal on metal hip implants.pdf | | May Use |
| DX6241 | | DX6241 Clinically significant corrosion at the head neck taper interface in total hip arthroplasty A systematic review and case series.pdf | | May Use |
| DX6242 | | DX6242 Cobalt cardiomyopathy Clinical aspects.pdf | | May Use |
| DX6243 | | DX6243 Cobalt chloride in the treatment of refractory anaemia in patients term haemodialysis.pdf | | May Use |
| DX6244 | | DX6244 Cobalt chromium molybdenum metal combination for modular hip prostheses.pdf | | May Use |
| DX6245 | | DX6245 Cobalt intoxication diagnosed with the help of Dr House.pdf | | May Use |
| DX6246 | | DX6246 Cobalt speciation assay for human serum part I Method for measuring large.pdf | | May Use |
| DX6247 | | DX6247 Cobalt speciation assay for human serum P II method validation in a study of human volunteers ingesting cobalt II chloride dietary.pdf | | May Use |
| DX6248 | | DX6248 Cobalt toxicity An emerging clinical problem in patients with metal on metal hip prostheses.pdf | | May Use |
| DX6249 | | DX6249 Cobalt toxicity after McKee hip arthroplasty.pdf | | May Use |
| DX6250 | | DX6250 Cobalt toxicity in humans A review of the potential sources and systemic health effects.pdf | | May Use |
| DX6251 | | DX6251 Cobalt toxicity in two hip replacement patients.pdf | | May Use |
| DX6252 | | DX6252 Cobalt whole blood concentrations in healthy adult male two weeks cobalt supplement.pdf | | May Use |
| DX6253 | | DX6253 Cobalt chromium and molybdenum ions kinetics in the human body Data gained from a total hip replacement.pdf | | May Use |
| DX6254 | | DX6254 Cobalt Barceloux 1999.pdf | | May Use |
| DX6255 | | DX6255 Cobalt alloy implant debris induce HIF 1 hypoxia associat mechanism for  orthopedic implant failure.pdf | | May Use |
| DX6256 | | DX6256 Cobalt base alloys ASM handbook.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6257 | | DX6257 Cobalt beer cardiomyopathy A clinical and pathologic study of twenty eight cases.pdf | | May Use |
| DX6258 | | DX6258 Cobalt chromium toxic retinopathy case study.pdf | | May Use |
| DX6259 | | DX6259 Cobalt induced hypothyroidism and polycythemia in lipoid nephrosis.pdf | | May Use |
| DX6260 | | DX6260 Cobalt induced lipaemia and erythropoiesis.pdf | | May Use |
| DX6261 | | DX6261 Cocaine as possible cause of osteonecrosis of the femoral head A case report.pdf | | May Use |
| DX6262 | | DX6262 Commentary on an article by Stephen S Tower MD Arthroprosthetic cobaltism neurological and cardiac manifestations.pdf | | May Use |
| DX6263 | | DX6263 Comparative effectiveness of metal on metal and metal on polyethylene bearings in medicare total hip arthroplasty patients.pdf | | May Use |
| DX6264 | | DX6264 Comparative laboratory studies on the production of soluble and particulate metal by total joint prostheses.pdf | | May Use |
| DX6265 | | DX6265 Comparative toxicity of trivalent and hexavalent chromium V in rat liver and kidneys.pdf | | May Use |
| DX6266 | | DX6266 Comparative toxicity of trivalent and hexavalent chromium Alterations in blood and liver.pdf | | May Use |
| DX6267 | | DX6267 Comparison of acetabular bone resection offset leg length and post operative function between hip resurfacing arthroplasty.pdf | | May Use |
| DX6268 | | DX6268 Comparison of acetabular reamings during hip resurfacing versus uncemented total hip arthroplasty.pdf | | May Use |
| DX6269 | | DX6269 Comparison of extracapsular pseudotumors seen in magnetic resonance imaging and in revision on metal.pdf | | May Use |
| DX6270 | | DX6270 Comparison of hip force calculations and measurements in the same patient.pdf | | May Use |
| DX6271 | | DX6271 Comparison of metal ion levels in patients with hip resurfacing versus total hip.pdf | | May Use |
| DX6272 | | DX6272 Comparison of offset in Birmingham hip resurfacing and hybrid total hip arthroplasty.pdf | | May Use |
| DX6273 | | DX6273 Comparison of patient reported outcomes between hip resurfacing.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6274 | | DX6274 Comparison of revision risks and complication rates between total hip replacement and hip resurfacing within the similar age group.pdf | | May Use |
| DX6275 | | DX6275 Comparison of synovial fluid urine and serum ion levels in metal on metal total hip arthroplasty at a minimum follow up of 18.pdf | | May Use |
| DX6276 | | DX6276 Comparison of the biological activity of grade GUR 1120 and GUR 415 HP UHMWPE wear debris.pdf | | May Use |
| DX6277 | | DX6277 Comparison of the cytotoxicity of clinically relevant cobalt chromium and alumina ceramic wear particles in vitro.pdf | | May Use |
| DX6278 | | DX6278 Comparison of whole blood metal ion levels among four types of large head  metal on metal total hip.pdf | | May Use |
| DX6279 | | DX6279 Competitive binding of chromium cobalt and nickel to serum proteins.pdf | | May Use |
| DX6280 | | DX6280 Complications after metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX6281 | | DX6281 Complications of a total hip prosthesis revealing a renal cell carcinoma.pdf | | May Use |
| DX6282 | | DX6282 Complications related to modularity of total hip components.pdf | | May Use |
| DX6283 | | DX6283 Complications reoperations  revisions and survival curve of a series of hip resurfacing.pdf | | May Use |
| DX6284 | | DX6284 Component malposition in hip resurfacing.pdf | | May Use |
| DX6285 | | DX6285 Component position and metal ion levels in computer navigated HRA.pdf | | May Use |
| DX6286 | | DX6286 Computer navigation experience in hip resurfacing improves femoral component alignment using a conventional.pdf | | May Use |
| DX6287 | | DX6287 Computer assisted navigation in birmingham hip resurfacing A case report.pdf | | May Use |
| DX6288 | | DX6288 Concentration and composition dependent effects of metal ions on human MG 63 osteoblasts.pdf | | May Use |
| DX6289 | | DX6289 Concerns about metal on metal hip implants FDA.pdf | | May Use |
| DX6290 | | DX6290 Concomitant infection and local metal reaction in patients undergoing revision of metal total hip arthroplasty.pdf | | May Use |
| DX6291 | | DX6291 Consensus from the advanced resurfacing course ghent 2014.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6292 | | DX6292 Consequences of exposure to peri articular injections of micro and nano particulate cobalt chromium.pdf | | May Use |
| DX6293 | | DX6293 Contemporary total hip arthroplasty Alternative bearings.pdf | | May Use |
| DX6294 | | DX6294 Conversion of a failed hip resurfacing arthroplasty to total hip arthroplasty Pearls and pitfalls.pdf | | May Use |
| DX6295 | | DX6295 Correlation between inclination of the acetabular component and metal ion levels in metal on metal.pdf | | May Use |
| DX6296 | | DX6296 Correlation of blood cr III and adverse health effects application of PBPK modeling to determine non toxic blood concentrations.pdf | | May Use |
| DX6297 | | DX6297 Correlation of corrosion and biomechanics in the retrieval of a single modular neck total hip arthroplasty system.pdf | | May Use |
| DX6298 | | DX6298 Corrigenda Errata Haddad 2014.pdf | | May Use |
| DX6299 | | DX6299 Corrigenda Haddad 2013.pdf | | May Use |
| DX6300 | | DX6300 Corrosion and degradation of implant materials Second symposium.pdf | | May Use |
| DX6301 | | DX6301 Corrosion and its contribution to metal release.pdf | | May Use |
| DX6302 | | DX6302 Corrosion at the cone taper interface leads to failure of large diameter metal on metal total hip arthroplasties.pdf | | May Use |
| DX6303 | | DX6303 Corrosion at the head neck taper as a cause for adverse local tissue reactions after total hip arthroplasty.pdf | | May Use |
| DX6304 | | DX6304 Corrosion at the interface of cobalt alloy heads on titanium alloy stems.pdf | | May Use |
| DX6305 | | DX6305 Corrosion of modular hip prostheses.pdf | | May Use |
| DX6306 | | DX6306 Corrosion of the head neck junction after total hip arthroplasty.pdf | | May Use |
| DX6307 | | DX6307 Corrosion on an internal spinal fixator system.pdf | | May Use |
| DX6308 | | DX6308 Corrosion testing of implantable medical devices.pdf | | May Use |
| DX6309 | | DX6309 Cost effectiveness of hip resurfacing in younger adults in the United States.pdf | | May Use |
| DX6310 | | DX6310 Cost utility of metal on metal hip resurfacing.pdf | | May Use |
| DX6311 | | DX6311 Cumulative revision rate is higher in metal on metal THA than metal on polyethylene THA.pdf | | May Use |
| DX6312 | | DX6312 Cup deformation and its effect on friction in metal on metal bearings.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6313 | | DX6313 Current concepts of using large femoral heads in total hip arthroplasty.pdf | | May Use |
| DX6314 | | DX6314 Current expert views on metal on metal hip resurfacing arthroplasty Consensus of the 6th advanced H.pdf | | May Use |
| DX6315 | | DX6315 Current in vivo wear of metal on metal bearings assessed by exercise related rise in plasma cobalt level.pdf | | May Use |
| DX6316 | | DX6316 Current indications for hip resurfacing arthroplasty in 2016.pdf | | May Use |
| DX6317 | | DX6317 Current pathologic scoring systems for metal on metal THA revisions are not reproducible (Bauer).pdf | | May Use |
| DX6318 | | DX6318 Current pathologic scoring systems for metal-on-metal THA revisions are not reproducible (Smeekes).PDF | | May Use |
| DX6319 | | DX6319 Custom made articulating hip spacer for staged revision in Birmingham hip resurfacing.pdf | | May Use |
| DX6320 | | DX6320 Cytotoxic and clastogenic effects of soluble and insoluble compounds containing hexavalent and trivalent chromium.pdf | | May Use |
| DX6321 | | DX6321 Damage assessment of retrieved Birmingham monoblock cups Is conversion to dual mobility head a viable revision option.pdf | | May Use |
| DX6322 | | DX6322 Database and registry research in orthopaedic surgery part 2 clinical registry data.pdf | | May Use |
| DX6323 | | DX6323 Delayed catastrophic failure of a ceramic head in hybrid total hip arthroplasty.pdf | | May Use |
| DX6324 | | DX6324 Development and problems of metal on metal hip arthroplasty.pdf | | May Use |
| DX6325 | | DX6325 Development and validation of a second generation metal on metal bearing.pdf | | May Use |
| DX6326 | | DX6326 Development of a technique for accurately determining clinical wear in explanted total hip replacement.pdf | | May Use |
| DX6327 | | DX6327 Development of an extremely wear resistant ultra high molecular weight polyethylene for total hip replacements.pdf | | May Use |
| DX6328 | | DX6328 Development of metal metal hip resurfacing.pdf | | May Use |
| DX6329 | | DX6329 Development of protocol for measuring wear in explanted hip joints using roundness machine.pdf | | May Use |
| DX6330 | | DX6330 Diagnosing and investigating adverse reactions in metal on metal hip implants.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6331 | | DX6331 Diagnosing infection in hip replacements the use of fine needle aspiration and radiometric culture.pdf | | May Use |
| DX6332 | | DX6332 Diagnosis and management of adverse local tissue reactions secondary to corrosion at the head neck junction.pdf | | May Use |
| DX6333 | | DX6333 Diagnosis and treatment of adverse local tissue reactions at the head neck junction.pdf | | May Use |
| DX6334 | | DX6334 Diagnosis of adverse local tissue reactions following metal on metal hip arthroplasty.pdf | | May Use |
| DX6335 | | DX6335 Diagnostic utility of joint fluid metal ion measurement for histopathological findings in metal on metal hip replacement.pdf | | May Use |
| DX6336 | | DX6336 Differences in activities of daily living after hip arthroplasty among hip resurfacing anterolateral THA  and posterolateral THA.pdf | | May Use |
| DX6337 | | DX6337 Direct comparison of calculated hip joint contact forces with those measured.pdf | | May Use |
| DX6338 | | DX6338 Direct experimental evidence of lubrication in a metal on metal total hip replacement tested in a joint simulator.pdf | | May Use |
| DX6339 | | DX6339 Direction and rate of socket wear in Charnley low friction arthroplasty.pdf | | May Use |
| DX6340 | | DX6340 Dislocations after total hip replacement arthroplasties.pdf | | May Use |
| DX6341 | | DX6341 Dissemination of wear particles to the liver spleen and abdominal lymph nodes of patients with hip.pdf | | May Use |
| DX6342 | | DX6342 Distribution of chromium and cobalt ions in various blood resurfacing hip arthroplasty.pdf | | May Use |
| DX6343 | | DX6343 Distribution of cobalt chromium wear and corrosion products and biologic reactions.pdf | | May Use |
| DX6344 | | DX6344 Do ceramic femoral heads reduce taper fretting corrosion in hip arthroplasty.pdf | | May Use |
| DX6345 | | DX6345 Do complication rates differ by gender.pdf | | May Use |
| DX6346 | | DX6346 Do heat treatments influence the wear of large diameter metal on metal hip joints   An in vitro study under normal and adverse gait conditions.pdf | | May Use |
| DX6347 | | DX6347 Do ion concentrations after metal-on-metal hip resurfacing increase over time A prospective study.pdf | | May Use |
| DX6348 | | DX6348 Do ion levels in hip resurfacing differ from metal on metal THA at midterm.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6349 | | DX6349 Do ion levels in metal on metal hip resurfacing differ from those in metal on metal THA at long term follow up.pdf | | May Use |
| DX6350 | | DX6350 Do polyethylene supra macroparticles lead to pseudotumor formation in metal on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6351 | | DX6351 Do retrieval analysis and blood metal measurements contribute to our understanding of adverse local tissue reactions.pdf | | May Use |
| DX6352 | | DX6352 Do smokers have greater risk of delayed and non union after fracture osteotomy and arthrodesis.pdf | | May Use |
| DX6353 | | DX6353 Do survival rate and serum ion concentrations 10 years after metal on metal hip resurfacing provide evidence for continued use.pdf | | May Use |
| DX6354 | | DX6354 Do young active patients perceive advantages after surface replacement compared to cementless total hip arthroplasty.pdf | | May Use |
| DX6355 | | DX6355 Does alloy heat treatment influence metal on metal wear.pdf | | May Use |
| DX6356 | | DX6356 Does bearing size influence metal ion levels in large head metal on metal total hip arthroplasty  A comparison of three total hip.pdf | | May Use |
| DX6357 | | DX6357 Does chronic raise of metal ion levels induce oxidative DNA damage and hypoxia like response in patients with metal on metal hip resurfacing.pdf | | May Use |
| DX6358 | | DX6358 Does hip resurfacing require larger acetabular cups than conventional THA.pdf | | May Use |
| DX6359 | | DX6359 Does prior hip arthroscopy affect outcomes of subsequent hip arthroplasty  A systematic review.pdf | | May Use |
| DX6360 | | DX6360 Does taper design affect taper fretting corrosion in ceramic on polyethylene total hip arthroplasty A retrieval analysis.pdf | | May Use |
| DX6361 | | DX6361 Does the extent of osteonecrosis affect the survival of hip resurfacing.pdf | | May Use |
| DX6362 | | DX6362 Dose dependent cytotoxicity of clinically relevant cobalt nanoparticles and ions on macrophages in vitro.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6363 | | DX6363 Dose response relationships for blood cobalt concentrations and health effects A review of the literature and application of a bokinetic model.pdf | | May Use |
| DX6364 | | DX6364 Drug hypersensitivity and human leukocyte antigens of the major histocompatibility complex.pdf | | May Use |
| DX6365 | | DX6365 Dual energy X ray absorptiometry analysis of peri prosthetic stress shielding in the Birmingham resurfacing hip replacement.pdf | | May Use |
| DX6366 | | DX6366 Duration and frequency of every day activities in total hip patients.pdf | | May Use |
| DX6367 | | DX6367 Early attempts at hip arthroplasty 1700s to 1950s.pdf | | May Use |
| DX6368 | | DX6368 Early catastrophic failure of Birmingham acetabular dysplasia cup in revision arthroplasty A case report.pdf | | May Use |
| DX6369 | | DX6369 Early clinical experience with the use of the Birmingham hip.pdf | | May Use |
| DX6370 | | DX6370 Early clinical failure of the Birmingham metal on metal hip resurfacing is associated soft tissue necrosis.pdf | | May Use |
| DX6371 | | DX6371 Early failure of a Birmingham resurfacing hip replacement with lymphoreticular spread of metal debris Pre operative diagnosis with lymphoreticular.pdf | | May Use |
| DX6372 | | DX6372 Early failure of a modern moderately cross linked polyethylene acetabular liner.pdf | | May Use |
| DX6373 | | DX6373 Early failure of metal on metal bearings in hip resurfacing consequence of excess wear.pdf | | May Use |
| DX6374 | | DX6374 Early lessons from a worldwide  multicenter followup study of the recalled articular surface replacement hip system.pdf | | May Use |
| DX6375 | | DX6375 Early results of primary Birmingham hip resurfacing using a hybrid metal on metal couple.pdf | | May Use |
| DX6376 | | DX6376 Early results of primary Birmingham hip resurfacing  An independent prospective study of the first 230 hips.pdf | | May Use |
| DX6377 | | DX6377 Early and late term dislocation risk after primary hip arthroplasty in the medicare population.pdf | | May Use |
| DX6378 | | DX6378 Effect of bearing size on the long term wear Wear Debris and ion levels of a large diameter metal on metal hip replacements.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6379 | | DX6379 Effect of cobalt and chromium ions on human MG 63 osteoblasts and oxidative stress.pdf | | May Use |
| DX6380 | | DX6380 Effect of pelvic obliquity on the orientation of the acetabular component in total hip arthroplasty.pdf | | May Use |
| DX6381 | | DX6381 Effect of size and dose on bone resorption activity of macrophages by in vitro clinically relevant ultra high molecular weight.pdf | | May Use |
| DX6382 | | DX6382 Effect of stair descent loading on ultra high mole.pdf | | May Use |
| DX6383 | | DX6383 Effect of sterilization method and other modifications on the wear resistance of acetabular cups made of ultra high molecular.pdf | | May Use |
| DX6384 | | DX6384 Effects and blood concentrations of cobalt after ingestion of 1 mg d by human volunteers for 90 d.pdf | | May Use |
| DX6385 | | DX6385 Effects of carbide precipation on the microsturctureal and tribological.pdf | | May Use |
| DX6386 | | DX6386 Effects of cobalt and chromium ions at clinically equivalent concentrations after metal on metal hip replacement.pdf | | May Use |
| DX6387 | | DX6387 Effects of cobalt nanoparticles on human T cells in vitro.pdf | | May Use |
| DX6388 | | DX6388 Effects of cobalt chrome alloy wear particles on the morphology viability murine macrophages in vitro.pdf | | May Use |
| DX6389 | | DX6389 Effects of metal on metal wear on the host immune system and infection in hip arthroplasty.pdf | | May Use |
| DX6390 | | DX6390 Effects of obesity on the healing of bone fracture in mice.pdf | | May Use |
| DX6391 | | DX6391 Efficacy of hip resurfacing arthroplasty 6 year results from an international multisurgeon prospective cohort study.pdf | | May Use |
| DX6392 | | DX6392 Efficacy of preoperative hip aspiration performed in the radiology department abstract.pdf | | May Use |
| DX6393 | | DX6393 Eighty six percent failure rate of a modular neck femoral stem design at 3 to 5 Years Lessons Learned.pdf | | May Use |
| DX6394 | | DX6394 Elastohydrodynamic lubrication analysis of metal on metal hip resurfacing prostheses.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6395 | | DX6395 Electrochemical control of cell death by reduction induced intrinsic apoptosis and oxidation nduced necrosis on CoCrMo alloy in.pdf | | May Use |
| DX6396 | | DX6396 Elevated serum metal levels from vitamin supplementation A case report.pdf | | May Use |
| DX6397 | | DX6397 Endurance testing of hip prostheses A comparison between the load fixed in ISO 7206 standard and the physiological loads.pdf | | May Use |
| DX6398 | | DX6398 Enhancing the safety and reliability of joint replacement implants.pdf | | May Use |
| DX6399 | | DX6399 Eosinophil cationic protein and clinical outcome after bare metal stent implantation.pdf | | May Use |
| DX6400 | | DX6400 Eosinophilic responses to stent implantation and the risk of Kounis hypersensitivity associated coronary syndrome.pdf | | May Use |
| DX6401 | | DX6401 Estimates of the chromium VI reducing capacity potential toxicity and carcinogenicity.pdf | | May Use |
| DX6402 | | DX6402 European multidisciplinary consensus statement on the use and monitoring of metal on metal bearings for total hip replacement an.pdf | | May Use |
| DX6403 | | DX6403 Evaluation of a patient specific femoral alignment guide for hip resurfacing.pdf | | May Use |
| DX6404 | | DX6404 Evidence based understanding of management perils for metal on metal hip arthroplasty patients.pdf | | May Use |
| DX6405 | | DX6405 Evolution of mould arthroplasty of the hip joint.pdf | | May Use |
| DX6406 | | DX6406 Excellent long term survival of an uncemented press fit stem and screw cup in young patients follow up of 75 hips for 15  18 years.pdf | | May Use |
| DX6407 | | DX6407 Experience with the Metasul total hip bearing system.pdf | | May Use |
| DX6408 | | DX6408 Exposure to chromium cobalt and molybdenum from metal on metal total hip replacement and hip resurfacing arthroplasty.pdf | | May Use |
| DX6409 | | DX6409 F 18 FDG PET brain imaging in symptomatic arthroprosthetic cobaltism.pdf | | May Use |
| DX6410 | | DX6410 Factors affecting squeaking in metal on metal hip resurfacing.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6411 | | DX6411 Factors contributing to rapid wear and osteolysis in hips with modular acetabular bearings made of hylamer.pdf | | May Use |
| DX6412 | | DX6412 Factors correlating with long term survival of McKee Farrar total hip prostheses.pdf | | May Use |
| DX6413 | | DX6413 Failed metal on metal hip arthroplasties A spectrum of clinical presentations and operative findings.pdf | | May Use |
| DX6414 | | DX6414 Failure modes of 433 metal on metal hip implants How why and wear.pdf | | May Use |
| DX6415 | | DX6415 Failure rates of metal on metal hip resurfacings analysis of data from the national joint registry for England and Wales.pdf | | May Use |
| DX6416 | | DX6416 Failure rates of stemmed metal on metal hip replacements Analysis of data from.pdf | | May Use |
| DX6417 | | DX6417 Fatal cardiomyopathy after revision a ceramic liner.pdf | | May Use |
| DX6418 | | DX6418 Fatal cobalt toxicity after total hip arthroplasty revision for fractured ceramic components.pdf | | May Use |
| DX6419 | | DX6419 FDA symposium metal on metal hip implant systems June 27 2012.pdf | | May Use |
| DX6420 | | DX6420 FDA symposium metal on metal hip implant systems  June 28 2012.pdf | | May Use |
| DX6421 | | DX6421 FDA Update Transition to ISO 13485_2016.pdf | | May Use |
| DX6422 | | DX6422 Females with unexplained joint pain following total joint arthroplasty exhibit a higher rate and severity of hypersensitivity to.pdf | | May Use |
| DX6423 | | DX6423 Femoral component revision Modularity Chapter 98.pdf | | May Use |
| DX6424 | | DX6424 Femoral head vascularity and hip resurfacing.pdf | | May Use |
| DX6425 | | DX6425 Femoral head viability after Birmingham resurfacing hip arthroplasty Assessment with use of 18F fluoride positron emission to.pdf | | May Use |
| DX6426 | | DX6426 Femoral neck fracture after Birmingham hip resurfacing arthroplasty.pdf | | May Use |
| DX6427 | | DX6427 Femoral neck fractures after metal on metal total hip resurfacing A prospective cohort study.pdf | | May Use |
| DX6428 | | DX6428 Femoral neck fractures following Birmingham hip resurfacing A national review of 50 cases.pdf | | May Use |
| DX6429 | | DX6429 Femoral neck resorption after hip resurfacing arthroplasty A comparison of cemented and uncemented prostheses.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|-------------------------|
| DX6430 | | DX6430 Femoral neck resorption after metal on metal hip resurfacing.pdf | | May Use |
| DX6431 | | DX6431 Femoral side only revision options for the Birmingham resurfacing arthroplasty.pdf | | May Use |
| DX6432 | | DX6432 Finite element analysis of the femoral head.pdf | | May Use |
| DX6433 | | DX6433 Five to Ten Year Results of the Birmingham Hip Resurfacing.pdf | | May Use |
| DX6434 | | DX6434 Five year results of the first US FDA approved hip resurfacing device.pdf | | May Use |
| DX6435 | | DX6435 Five year results of metal on metal resurfacing arthroplasty in Asian patients.pdf | | May Use |
| DX6436 | | DX6436 Fixation of a complex comminuted proximal femoral fracture in the presence of a Birmingham hip resurfacing prosthesis.pdf | | May Use |
| DX6437 | | DX6437 Fixation with a modular stem in revision total hip arthroplasty.pdf | | May Use |
| DX6438 | | DX6438 Forces in the knee joint whilst rising from a seated position.pdf | | May Use |
| DX6439 | | DX6439 Formation of a fulminant soft tissue pseudotumor after uncemented hip arthroplasty  A case report.pdf | | May Use |
| DX6440 | | DX6440 Fracture of ceramic heads in total hip replacement.pdf | | May Use |
| DX6441 | | DX6441 Fretting corrosion accelerates crevice corrosion of modular.pdf | | May Use |
| DX6442 | | DX6442 Friction and wear of medical implants and prosthetic devices.pdf | | May Use |
| DX6443 | | DX6443 Friction in modern total hip arthroplasty bearings effect of material design and test methodology.pdf | | May Use |
| DX6444 | | DX6444 Friction testing in metal metal bearings with different clearances using blood as lubricant.pdf | | May Use |
| DX6445 | | DX6445 Frozen histologic section as a guide to sepsis in revision joint arthroplasty.pdf | | May Use |
| DX6446 | | DX6446 Function and survival after revision of hip resurfacing.pdf | | May Use |
| DX6447 | | DX6447 Functional recovery after hip resurfacing and rehabilitation.pdf | | May Use |
| DX6448 | | DX6448 Functional results of isolated femoral revision of hip resurfacing arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6449 | | DX6449 Future clinical and economic impact of revision total hip and knee arthroplasty.pdf | | May Use |
| DX6450 | | DX6450 Gender is a significant factor for failure of metal on metal total hip arthroplasty.pdf | | May Use |
| DX6451 | | DX6451 Generation of reactive oxygen species by Co II from H2O2 in the presence of chelators in relation to DNA damage and 2 deoxyguanosine hydroxylation.pdf | | May Use |
| DX6452 | | DX6452 Genetic alterations in periprosthetic soft tissue masses from patients with metal on metal hip replacement.pdf | | May Use |
| DX6453 | | DX6453 Glucocorticoid induced delayed fracture healing and impaired bone biomechanical properties in mice.pdf | | May Use |
| DX6454 | | DX6454 Gouge features on metal on metal hip bearings can result from high stresses during rim contact.pdf | | May Use |
| DX6455 | | DX6455 Grade handbook.pdf | | May Use |
| DX6456 | | DX6456 Guidelines for implant placement to minimize impingement during activities of daily living.pdf | | May Use |
| DX6457 | | DX6457 Halo and spillover effect illustrations for selected beneficial medic devices and drugs.pdf | | May Use |
| DX6458 | | DX6458 Has metal On metal resurfacing been a cost effective intervention for health care providers A registry based study.pdf | | May Use |
| DX6459 | | DX6459 Have cementless and resurfacing components improved.pdf | | May Use |
| DX6460 | | DX6460 Heart failure after conventional metal on metal hip replacements A retrospective cohort study.pdf | | May Use |
| DX6461 | | DX6461 Hexavalent chromium in groundwater The importance of chemistry and pharmacokinetics in quantitating dose and risk.pdf | | May Use |
| DX6462 | | DX6462 High cup angle and microseparation increase the wear of hip surface replacements.pdf | | May Use |
| DX6463 | | DX6463 High failure rate of the R3 metal on metal total hip arthroplasty.pdf | | May Use |
| DX6464 | | DX6464 High failure rates with a large diameter hybrid metal on metal total hip replacement.pdf | | May Use |
| DX6465 | | DX6465 High incidence of pseudotumours after hip resurfacing even in low risk patients results from an intensified MRI screening protocol.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6466 | | DX6466 High metal ion levels after use of the ASR device correlate with development of pseudotumors and T cell activation.pdf | | May Use |
| DX6467 | | DX6467 High prevalence of pseudotumors in patients with a Birmingham Hip Resurfacing prosthesis.pdf | | May Use |
| DX6468 | | DX6468 High rate of infection after aseptic revision of failed metal on metal total hip arthroplasty.pdf | | May Use |
| DX6469 | | DX6469 Higher prevalence of mixed or solid pseudotumors in metal on polyethylene total hip arthroplasty compared with.pdf | | May Use |
| DX6470 | | DX6470 Hip arthroplasty pseudotumors pathogenesis Imaging and clinical decision making.pdf | | May Use |
| DX6471 | | DX6471 Hip arthroplasty with a collared straight cobalt chrome femoral stem using second generation cementing technique.pdf | | May Use |
| DX6472 | | DX6472 Hip capsule biomechanics after arthroplasty The effect of implant approach and surgical repair.pdf | | May Use |
| DX6473 | | DX6473 Hip contact forces and gait patterns from routine activities.pdf | | May Use |
| DX6474 | | DX6474 Hip flexion after Birmingham hip resurfacing Role of cup anteversion  anterior femoral head neck offset  and head neck.pdf | | May Use |
| DX6475 | | DX6475 Hip Joint forces during load carrying  .pdf | | May Use |
| DX6476 | | DX6476 Hip joint loading during walking and running measured in two patients.pdf | | May Use |
| DX6477 | | DX6477 Hip pain and heart failure The missing link.pdf | | May Use |
| DX6478 | | DX6478 Hip replacement in patients with ankylosing spondylitis.pdf | | May Use |
| DX6479 | | DX6479 Hip resurfacing and osteonecrosis  results from an independent hip resurfacing register.pdf | | May Use |
| DX6480 | | DX6480 Hip resurfacing and pseudotumour.pdf | | May Use |
| DX6481 | | DX6481 Hip resurfacing arthroplasty at a non specialist centre.pdf | | May Use |
| DX6482 | | DX6482 Hip resurfacing arthroplasty complicated by mismatched.pdf | | May Use |
| DX6483 | | DX6483 Hip resurfacing arthroplasty for patients with inflammatory arthritis A systematic review.pdf | | May Use |
| DX6484 | | DX6484 Hip resurfacing arthroplasty in patients who have risk factors.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6485 | | DX6485 Hip resurfacing arthroplasty in severely obese patients.pdf | | May Use |
| DX6486 | | DX6486 Hip resurfacing arthroplasty in treatment of avascular necrosis of the femoral head.pdf | | May Use |
| DX6487 | | DX6487 Hip resurfacing arthroplasty versus large diameter head metal on metal total hip arthroplasty Comparison of three designs.pdf | | May Use |
| DX6488 | | DX6488 Hip resurfacing arthroplasty A new method to assess and quantify learning phase.pdf | | May Use |
| DX6489 | | DX6489 Hip resurfacing arthroplasty A series of 140 consecutive hips with a minimum five year follow up.pdf | | May Use |
| DX6490 | | DX6490 Hip resurfacing arthroplasty short term survivorship of 4401 hips from the Finnish arthroplasty register.pdf | | May Use |
| DX6491 | | DX6491 Hip resurfacing arthroplasty The evolution of contemporary designs.pdf | | May Use |
| DX6492 | | DX6492 Hip resurfacing data from national joint registries What do they tell us. What do they not tell us.pdf | | May Use |
| DX6493 | | DX6493 Hip resurfacing implants.pdf | | May Use |
| DX6494 | | DX6494 Hip resurfacing implants A literature review and our experience.pdf | | May Use |
| DX6495 | | DX6495 Hip resurfacing in an 88 year old patient highlighting selection criteria for hip resurfacings in patients older than 65 years.pdf | | May Use |
| DX6496 | | DX6496 Hip resurfacing A 40 year perspective.pdf | | May Use |
| DX6497 | | DX6497 Hip resurfacing A large US single surgeon series.pdf | | May Use |
| DX6498 | | DX6498 Hip resurfacing A technology reborn.pdf | | May Use |
| DX6499 | | DX6499 Hip resurfacing international perspective.pdf | | May Use |
| DX6500 | | DX6500 Hip resurfacing What does the Australian national joint registry say.pdf | | May Use |
| DX6501 | | DX6501 Hip resurfacing Why does it fail  Early results and critical analysis of our first 60 cases.pdf | | May Use |
| DX6502 | | DX6502 Hip resurfacings revised for inflammatory a poor outcome.pdf | | May Use |
| DX6503 | | DX6503 Hip implant related chorio retinal cobalt toxicity.pdf | | May Use |
| DX6504 | | DX6504 Histiocytic lymphadenitis associated with a large joint prosthesis.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6505 | | DX6505 Histologic analysis of retrieved human porous coated total joint components.pdf | | May Use |
| DX6506 | | DX6506 Histological features of pseudotumor like tissues from metal on metal hips.pdf | | May Use |
| DX6507 | | DX6507 Histological  histomorphometric and microtomographic analyses of retrieval hip.pdf | | May Use |
| DX6508 | | DX6508 Histopathological characterization of corrosion product associated adverse local tissue reaction.pdf | | May Use |
| DX6509 | | DX6509 History and modern concepts in surface replacement.pdf | | May Use |
| DX6510 | | DX6510 HLA and pharmacogenetics of drug hypersensitivity.pdf | | May Use |
| DX6511 | | DX6511 How common is revision for adverse reaction to metal debris after total hip replacement with a metal on polyethylene.pdf | | May Use |
| DX6512 | | DX6512 How do alternative bearing surfaces influence wear behavior.pdf | | May Use |
| DX6513 | | DX6513 How do metal ion levels change over time in hip resurfacing patients  A cohort study.pdf | | May Use |
| DX6514 | | DX6514 How do serum cobalt and chromium levels change after metal on metal hip resurfacing.pdf | | May Use |
| DX6515 | | DX6515 How far is possible for risk management.pdf | | May Use |
| DX6516 | | DX6516 How has the biologic reaction to wear particles changed with newer bearing surfaces.pdf | | May Use |
| DX6517 | | DX6517 How have alternative bearings and modularity affected revision rates in total hip arthroplasty.pdf | | May Use |
| DX6518 | | DX6518 How long does a hip replacement last  A systematic review and meta analysis of case series and national registry reports with more then 15 years.pdf | | May Use |
| DX6519 | | DX6519 How should we follow up asymptomatic metal on metal hip resurfacing patients A prospective longitudinal cohort study.pdf | | May Use |
| DX6520 | | DX6520 Human monocyte macrophage response to cobalt chromium corrosion products and.pdf | | May Use |
| DX6521 | | DX6521 Hybrid total hip arthroplasty state of the art in the new millennium.pdf | | May Use |
| DX6522 | | DX6522 Hylamer vs conventional polyethylene in primary total hip arthroplasty A long term case control study.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6523 | | DX6523 Hypersensitivity reactions in total hip arthroplasty.pdf | | May Use |
| DX6524 | | DX6524 Hypersensitivity reactions to metallic implants diagnostic algorithm and suggested patch test series for clinical use.pdf | | May Use |
| DX6525 | | DX6525 Hypersensitivity to orthopedic implants A review of the literature.pdf | | May Use |
| DX6526 | | DX6526 Hypothyroidism and thyroid hyperplasia in patients treated with cobalt.pdf | | May Use |
| DX6527 | | DX6527 Identification of the at risk genotype for development of pseudotumors around metal on metal THAs.pdf | | May Use |
| DX6528 | | DX6528 Imageless computer assisted femoral component positioning in hip resurfacing.pdf | | May Use |
| DX6529 | | DX6529 Imageless navigation in hip resurfacing Avoiding component malposition during the surgeon learning curve.pdf | | May Use |
| DX6530 | | DX6530 Impact of active patient follow up on worst case implant survival analysis.pdf | | May Use |
| DX6531 | | DX6531 Impact of gamma sterilization on clinical performance of polyethylene in the knee.pdf | | May Use |
| DX6532 | | DX6532 Impact of total hip resurfacing arthroplasty.pdf | | May Use |
| DX6533 | | DX6533 Impingement with total hip replacement.pdf | | May Use |
| DX6534 | | DX6534 Implant based differences in adverse local tissue reaction in failed total hip arthroplasties  A morphological and immunohistoch.pdf | | May Use |
| DX6535 | | DX6535 Implant failure in bilateral metal on metal hip resurfacing arthroplasties Aclinical and pathological study.pdf | | May Use |
| DX6536 | | DX6536 Implant pathology chapter 17.pdf | | May Use |
| DX6537 | | DX6537 Implant retrieval analysis of hybrid metal on metal surface arthroplasties.pdf | | May Use |
| DX6538 | | DX6538 Implantation of orthopaedic devices in patients with metal allergy.pdf | | May Use |
| DX6539 | | DX6539 Implications of introducing new technology  Comparative survivorship modeling of metal on metal hip replacements and contemporary.pdf | | May Use |
| DX6540 | | DX6540 Importance of idiopathic pulmonary fibrosis staging for clinical trial endpoints.pdf | | May Use |
| DX6541 | | DX6541 Improved mechanical long term reliability of hip resurfacing prostheses by using silicon nitride.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6542 | | DX6542 In vitro comparison of frictional torque and torsional resistance of aged conventional gamma in nitrogen.pdf | | May Use |
| DX6543 | | DX6543 In vitro corrosion testing of modular hip tapers.pdf | | May Use |
| DX6544 | | DX6544 In vitro initial fixation of porous coated acetabular total hip components.pdf | | May Use |
| DX6545 | | DX6545 In vitro reactivity to implant metals demonstrates a person dependent association with both T cell and B cell activation.pdf | | May Use |
| DX6546 | | DX6546 In vitro wear study of mom and comhip prostheses with high cup angle.pdf | | May Use |
| DX6547 | | DX6547 In vivo comparison of hip separation after metal on metal or metal on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6548 | | DX6548 In vivo production of hexavalent chromium.pdf | | May Use |
| DX6549 | | DX6549 In vivo wear of three types of metal on metal hip prostheses during two decades of use.pdf | | May Use |
| DX6550 | | DX6550 In vivo wear rate of the Birmingham hip resurfacing arthroplasty A review of 10 retrieved components.pdf | | May Use |
| DX6551 | | DX6551 Incidence and natural course of initial polar gaps in Birmingham Hip Resurfacing cups.pdf | | May Use |
| DX6552 | | DX6552 Incidence of adverse reactions to metal debris from 28 mm metal on metal total hip arthroplasties with minimum 10 Years.pdf | | May Use |
| DX6553 | | DX6553 Incidence of metal sensitivity with total joint replacement.pdf | | May Use |
| DX6554 | | DX6554 Incidence of pseudotumor and acute lymphocytic vasculitis associated lesion  A meta analysis.pdf | | May Use |
| DX6555 | | DX6555 Increased cancer risks among arthroplasty patients 30 year follow up of the Swedish knee arthroplasty.pdf | | May Use |
| DX6556 | | DX6556 Increased chromosome translocations and aneuploidy in peripheral blood arthroplasty of the hip.pdf | | May Use |
| DX6557 | | DX6557 Increased metal allergy in patients with failed metal on metal hip arthroplasty and peri implant T lymphocytic inflammation.pdf | | May Use |
| DX6558 | | DX6558 Increased risk for extended acetabular reconstruction in failed hip resurfacing as compared to failed total hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6559 | | DX6559 Independent predictors of revision following mom HR.pdf | | May Use |
| DX6560 | | DX6560 Indications and results of hip resurfacing.pdf | | May Use |
| DX6561 | | DX6561 Individual motion patterns during gait and sit to stand contribute to edge loading risk in metal on metal hip resurfacing.pdf | | May Use |
| DX6562 | | DX6562 Induction of apoptosis and necrosis by metal ions in vitro.pdf | | May Use |
| DX6563 | | DX6563 Induction of sarcomas in rats by solid and fragmented polyethylene Experimental observations and clinical implications.pdf | | May Use |
| DX6564 | | DX6564 Infected total hip arthroplasty diagnosis and treatment.pdf | | May Use |
| DX6565 | | DX6565 Infections of hip prostheses and artificial joints nfectious disease clinics of North America.pdf | | May Use |
| DX6566 | | DX6566 Inferior outcome after hip resurfacing than after conventional arthroplasty.pdf | | May Use |
| DX6567 | | DX6567 Inflammatory pseudotumor after ceramic on ceramic total hip arthroplasty.pdf | | May Use |
| DX6568 | | DX6568 Inflammatory pseudotumor associated with femoral nerve palsy resurfacing of the hip.pdf | | May Use |
| DX6569 | | DX6569 Inflammatory pseudotumor complicating metal on highly cross linked polyethylene total hip arthroplasty.pdf | | May Use |
| DX6570 | | DX6570 Influence of cup orientation on the wear performance of metal on metal hip replacements.pdf | | May Use |
| DX6571 | | DX6571 Influence of femoral anteversion on proximal femoral loading Measurement and simulation in four patients.pdf | | May Use |
| DX6572 | | DX6572 Influence of femur size and morphology on load transfer in the resurfaced femoral head A large scale multi subject finite element.pdf | | May Use |
| DX6573 | | DX6573 Influence of interface condition and implant design on bone remodelling and failure risk for the resurfaced femoral head.pdf | | May Use |
| DX6574 | | DX6574 Influence of material coupling and assembly condition on the magnitude of micromotion at the stem neck.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6575 | | DX6575 Influence of the clearance on in vitro tribology of large diameter metal on metal articulations pertaining to resurfacing hip implants.pdf | | May Use |
| DX6576 | | DX6576 Ingestion of chromium VI in drinking water by human volunteers Absorption distribution and excretion of single and repeated.pdf | | May Use |
| DX6577 | | DX6577 Inhalation toxicity studies of cobalt  sulfate in F344 N rats and B6C3F1 mice.pdf | | May Use |
| DX6578 | | DX6578 Inhibition of T and B cell proliferation by titanium cobalt  and chromium Role of IL 2 and IL 6.pdf | | May Use |
| DX6579 | | DX6579 Initial American experience with hip resurfacing following FDA approval.pdf | | May Use |
| DX6580 | | DX6580 Inorganic cobalt supplementation Prediction of cobalt levels in whole blood and urine using a biokinetic model.pdf | | May Use |
| DX6581 | | DX6581 Internal fixation of a traumatic fracture around a hip resurfacing arthroplasty using the proximal femoral locking compression.pdf | | May Use |
| DX6582 | | DX6582 Internal fixation of an intertrochanteric femoral facture after Birminghamhip resurfacing arthoplasty.pdf | | May Use |
| DX6583 | | DX6583 Internal forces and moments in the femur during walking.pdf | | May Use |
| DX6584 | | DX6584 Interpreting cobalt blood concentrations in hip implant patients.pdf | | May Use |
| DX6585 | | DX6585 Intramedullary fixation of pertrochanteric fractures after hip resurfacing arthroplasty Do we have the answer.pdf | | May Use |
| DX6586 | | DX6586 Intraoperative complications and mid term follow up of large diameter head metal on metal total hip arthroplasty and hip resurfacing.pdf | | May Use |
| DX6587 | | DX6587 Intraoperative frozen section analysis in revision total joint arthroplasty.pdf | | May Use |
| DX6588 | | DX6588 Investigation into the affect of cementing techniques on load transfer in the resurfaced femoral head.pdf | | May Use |
| DX6589 | | DX6589 Investigation into the effect of varus valgus orientation on load transfer in the resurfaced femoral head.pdf | | May Use |
| DX6590 | | DX6590 Investigation on stick phenomena in metal on metal hip joints after resting periods.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6591 | | DX6591 Is it time for cementless hip resurfacing.pdf | | May Use |
| DX6592 | | DX6592 Is metal on metal total hip arthroplasty associated with neurotoxicity.pdf | | May Use |
| DX6593 | | DX6593 Is patient selection important for hip resurfacing.pdf | | May Use |
| DX6594 | | DX6594 Is the synovial fluid cobalt to chromium ratio related to the serum partitioning of metal debris following metal on metal hip arthroplasty.pdf | | May Use |
| DX6595 | | DX6595 Is there a cardiotoxicity associated with metallic head hip prostheses  A cohort study in the French.pdf | | May Use |
| DX6596 | | DX6596 Is there a new learning curve with transition to a new resurfacing system.pdf | | May Use |
| DX6597 | | DX6597 Is there a rationale to use a dual mobility poly insert for failed Birmingham metal on metal placements.pdf | | May Use |
| DX6598 | | DX6598 Is there a role for surface replacement arthroplasty in todays orthopaedic practice.pdf | | May Use |
| DX6599 | | DX6599 Is ultrasound screening reliable for adverse local tissue reaction after hip arthroplasty.pdf | | May Use |
| DX6600 | | DX6600 ISO 10360 5 2020.pdf | | May Use |
| DX6601 | | DX6601 ISO 12181 1 2011.pdf | | May Use |
| DX6602 | | DX6602 ISO 13485 2003 medical devices quality management systems abstract.pdf | | May Use |
| DX6603 | | DX6603 ISO 13485 2016.pdf | | May Use |
| DX6604 | | DX6604 ISO 14242 2 2016.pdf | | May Use |
| DX6605 | | DX6605 ISO 14630 2005 Non active surgical implants general requirements abstract.pdf | | May Use |
| DX6606 | | DX6606 ISO 14630 2008 Non active surgical implants general requirements abstract.pdf | | May Use |
| DX6607 | | DX6607 ISO 14971 2007 Application of risk management to medical devices.pdf | | May Use |
| DX6608 | | DX6608 ISO 15530 3 2011.pdf | | May Use |
| DX6609 | | DX6609 ISO 19011 2018.pdf | | May Use |
| DX6610 | | DX6610 ISO 5832 12 2007.pdf | | May Use |
| DX6611 | | DX6611 ISO 5832 12 2019.pdf | | May Use |
| DX6612 | | DX6612 ISO 5832 4 1996.pdf | | May Use |
| DX6613 | | DX6613 ISO 5832 4 2014.pdf | | May Use |
| DX6614 | | DX6614 ISO 7206 2 2011.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6615 | | DX6615 Isolation and characterization of UHMWPE wear particles down to ten nanometers in size from in vitro hip and knee joint simulators.pdf | | May Use |
| DX6616 | | DX6616 Jogging after total hip arthroplasty.pdf | | May Use |
| DX6617 | | DX6617 Joint registries A ptolemaic model of data interpretation.pdf | | May Use |
| DX6618 | | DX6618 Joint registry approach for Identification of outlier prostheses.pdf | | May Use |
| DX6619 | | DX6619 2019 Kaiser Permanente National Implant Registries.pdf | | May Use |
| DX6620 | | DX6620 Kinematics kinetics  and finite element analysis of commonplace maneuvers at risk for total hip dislocation.pdf | | May Use |
| DX6621 | | DX6621 Knee and hip kinetics during normal stair climbing Gait Posture.pdf | | May Use |
| DX6622 | | DX6622 Lack of evidence  the anti stepwise introduction of metal on metal hip replacements A systematic review and a comparative assessment.pdf | | May Use |
| DX6623 | | DX6623 Lactobacillus rhamnosus Infection of a metal on metal hip.pdf | | May Use |
| DX6624 | | DX6624 Large diameter metal on metal articulations Comparison of total hip arthroplasty and hip resurfacing arthroplasty.pdf | | May Use |
| DX6625 | | DX6625 Large heads do not increase damage at the head neck taper of metal on polyethylene.pdf | | May Use |
| DX6626 | | DX6626 Large metal heads and vitamin E polyethylene increase frictional torque in total hip arthroplasty.pdf | | May Use |
| DX6627 | | DX6627 Large diameter metal on metal total hip arthroplasties A page in orthopedic history.pdf | | May Use |
| DX6628 | | DX6628 Learning from the learning curve in total hip resurfacing A radiographic analysis.pdf | | May Use |
| DX6629 | | DX6629 Less range of motion with resurfacing arthroplasty.pdf | | May Use |
| DX6630 | | DX6630 Lessons learned from early clinical experience and results of 300 ASR hip resurfacing.pdf | | May Use |
| DX6631 | | DX6631 Lessons learned from loosening of the McKee Farrar metal on metal total  hip replacement.pdf | | May Use |
| DX6632 | | DX6632 Local and distant products from modularity.pdf | | May Use |
| DX6633 | | DX6633 Localised endosteal bone lysis in relation to the femoral components of cemented total hip arthroplasties.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6634 | | DX6634 Longitudinal evaluation of time related femoral neck narrowing after metal on metal hip resurfacing.pdf | | May Use |
| DX6635 | | DX6635 Long term follow up of metal on metal total hip replacement.pdf | | May Use |
| DX6636 | | DX6636 Long term results of Birmingham hip resurfacing arthroplasty in Asian patients.pdf | | May Use |
| DX6637 | | DX6637 Long term results of metal on metal hip resurfacing in patients 65 years of age or older.pdf | | May Use |
| DX6638 | | DX6638 Long term results of total hip replacement in young patients who had ankylosing spondylitis Eighteen to thirty year sochart DH P.pdf | | May Use |
| DX6639 | | DX6639 Long term results of use of a collared matte finished femoral component fixed with second generation.pdf | | May Use |
| DX6640 | | DX6640 Long term survival of McKee Farrar total hip prostheses.pdf | | May Use |
| DX6641 | | DX6641 Loss of sight and sound Could it be the hip.pdf | | May Use |
| DX6642 | | DX6642 Low revision rates at 10 years for metal on metal hip implants in a military population.pdf | | May Use |
| DX6643 | | DX6643 Lymphocyte proliferation responses in patients with pseudotumors following metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX6644 | | DX6644 Lymphocyte transformation testing LTT in cases of pain following total knee arthroplasty Little relationship to histopathologic findings and revision outcomes.pdf | | May Use |
| DX6645 | | DX6645 Lymphocyte transformation testing  LTT in cases of pain following total knee arthroplasty Supplementary data.pdf | | May Use |
| DX6646 | | DX6646 Macrophage reactivity to different polymers demonstrates particle size and material specific reactivity.pdf | | May Use |
| DX6647 | | DX6647 Macrophages stimulate bone resorption when they phagocytose particles.pdf | | May Use |
| DX6648 | | DX6648 Mast cells and eosinophils the two key effector cells in allergic inflammation.pdf | | May Use |
| DX6649 | | DX6649 Materials for hip prostheses A review of wear and loading.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6650 | | DX6650 Mathematical evaluation of jumping distance in total hip arthroplasty Influence of abduction angle  femoral head offset and head.pdf | | May Use |
| DX6651 | | DX6651 00778409.PDF | | May Use |
| DX6652 | | DX6652 Measurement of polyethylene wear in metal backed acetabular.pdf | | May Use |
| DX6653 | | DX6653 Mechanically assisted corrosion of metallic biomaterials.pdf | | May Use |
| DX6654 | | DX6654 MDA-2010-033 medical device alert.pdf | | May Use |
| DX6655 | | DX6655 MDA-2010-044 medical device alert.pdf | | May Use |
| DX6656 | | DX6656 MDA-2010-069 medical device alert.pdf | | May Use |
| DX6657 | | DX6657 MDA-2012-008 medical device alert.pdf | | May Use |
| DX6658 | | DX6658 MDA-2012-016 medical device alert.pdf | | May Use |
| DX6659 | | DX6659 MDA-2012-036 medical device alert.pdf | | May Use |
| DX6660 | | DX6660 Medical product communications That are consistent with the FDA required labeling.pdf | | May Use |
| DX6661 | | DX6661 Meta analysis of genetic association studies supports a contribution of common variants to susceptibility to common disease.pdf | | May Use |
| DX6662 | | DX6662 Metal allergy A review on exposures penetration genetics prevalence and clinical implications.pdf | | May Use |
| DX6663 | | DX6663 Metal artifact reduction sequence MRI abnormalities in asymptomatic patients with a ceramic on polyethylene total hip replacement.pdf | | May Use |
| DX6664 | | DX6664 Metal debris concentrations in soft tissues adjacent to loosened femoral stems is higher in uncemented than cemented implants.pdf | | May Use |
| DX6665 | | DX6665 Metal hypersensitivity in total joint arthroplasty.pdf | | May Use |
| DX6666 | | DX6666 Metal hypersensitivity reactions to implanted devices  Facts and fictions.pdf | | May Use |
| DX6667 | | DX6667 Metal hypersensitivity testing in patients undergoing joint replacement.pdf | | May Use |
| DX6668 | | DX6668 Metal ion concentrations in body fluids after implantation of hip replacements with metal on metal bearing systematic review of clinical.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6669 | | DX6669 Metal ion levels after metal on metal total hip arthroplasty A randomized trial.pdf | | May Use |
| DX6670 | | DX6670 Metal ion levels and revision rates in metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX6671 | | DX6671 Metal ion levels from well functioning Birmingham hip resurfacings decline significantly at ten years.pdf | | May Use |
| DX6672 | | DX6672 Metal ion levels in a triathlete with a metal on metal resurfacing arthroplasty of the hip.pdf | | May Use |
| DX6673 | | DX6673 Metal Ion levels in the blood of patients after hip resurfacing twenty eight and thirty six millimeter head.pdf | | May Use |
| DX6674 | | DX6674 Metal ion measurement as a diagnostic tool to identify problems with metal on metal hip resurfacing.pdf | | May Use |
| DX6675 | | DX6675 Metal ions Chapter 13.pdf | | May Use |
| DX6676 | | DX6676 Metal ions levels between metal on metal total hip arthroplasty and metal on metal hip resurfacing arthroplasty A meta analysis.pdf | | May Use |
| DX6677 | | DX6677 Metal on metal bearings A practical alternative to metal on polyethylene total joints.pdf | | May Use |
| DX6678 | | DX6678 Metal on metal hybrid surface arthroplasty Two to six year follow up study.pdf | | May Use |
| DX6679 | | DX6679 Metal on metal total hip replacement workshop consensus document.pdf | | May Use |
| DX6680 | | DX6680 Metal sensitivity as a cause of bone necrosis and loosening of the prosthesis.pdf | | May Use |
| DX6681 | | DX6681 Metal sensitivity as a cause of groin pain in metal on metal resurfacing.pdf | | May Use |
| DX6682 | | DX6682 Metal sensitivity in patients undergoing hip replacement A prospective study.pdf | | May Use |
| DX6683 | | DX6683 Metal sensitivity in patients with joint replacement arthroplasties.pdf | | May Use |
| DX6684 | | DX6684 Metal sensitivity in patients with orthopaedic implants.pdf | | May Use |
| DX6685 | | DX6685 Metal sensitivity in patients with orthopaedic implants A prospective study.pdf | | May Use |
| DX6686 | | DX6686 Metal versus polyethylene wear particles in total hip replacements A review.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6687 | | DX6687 Metal wear particle characterization from metal on metal tissues and isolated particles.pdf | | May Use |
| DX6688 | | DX6688 Metal wear particles What we know what we do not know and why.pdf | | May Use |
| DX6689 | | DX6689 Metal induced inflammation triggers fibromyalgia in metal allergic patients.pdf | | May Use |
| DX6690 | | DX6690 Metallic debris from metal on metal total hip arthroplasty regulates periprosthetic tissues.pdf | | May Use |
| DX6691 | | DX6691 Metallosis and cutaneous metal pigmentation in a reverse shoulder replacement.pdf | | May Use |
| DX6692 | | DX6692 Metallurgical considerations in the wear of metal on metal hip bearings.pdf | | May Use |
| DX6693 | | DX6693 Metal on metal bearings and hypersensitivity in patients with artificial hip joints.pdf | | May Use |
| DX6694 | | DX6694 Metal on metal bearings surfaces Materials manufacture design optimization and alternatives.pdf | | May Use |
| DX6695 | | DX6695 Metal on metal hip arthroplasty A review of adverse reactions and patient management.pdf | | May Use |
| DX6696 | | DX6696 Metal on metal hip prostheses and systemic health A cross  8 years after implantation.pdf | | May Use |
| DX6697 | | DX6697 Metal on metal hip replacement implants Information for general practitioners orthopaedic surgeons and other health professionals TGA.pdf | | May Use |
| DX6698 | | DX6698 Metal on metal hip resurfacing arthroplasty A review of periprosthetic biological reactions.pdf | | May Use |
| DX6699 | | DX6699 Metal on metal hip resurfacing compared with total hip arthroplasty Two to five year outcomes in men younger than sixty five years.pdf | | May Use |
| DX6700 | | DX6700 Metal on metal hip resurfacing for obese patient.pdf | | May Use |
| DX6701 | | DX6701 Metal on metal hip resurfacing in developmental dysplasia. A case control study.pdf | | May Use |
| DX6702 | | DX6702 Metal on metal hip resurfacing in osteonecrosis of the femoral head.pdf | | May Use |
| DX6703 | | DX6703 Metal on metal hip resurfacing in patients younger than 50 years a retrospective analysis.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6704 | | DX6704 Metal on metal hip resurfacing A consensus from the advanced hip resurfacing course 2009.pdf | | May Use |
| DX6705 | | DX6705 Metal on metal hip resurfacing Advantages and disadvantages.pdf | | May Use |
| DX6706 | | DX6706 Metal on metal hip simulator study of increased wear particle surface area due to  severe patient activity.pdf | | May Use |
| DX6707 | | DX6707 Metal on metal hip surface replacement The routine use is not justified.pdf | | May Use |
| DX6708 | | DX6708 Metal on metal resurfacing of the hip in patients under the age of 55 years with osteoarthritis.pdf | | May Use |
| DX6709 | | DX6709 Metal on metal total hip arthroplasty Malviya 2010.pdf | | May Use |
| DX6710 | | DX6710 Metal on metal total hip arthroplasty with large heads may prevent early dislocation.pdf | | May Use |
| DX6711 | | DX6711 Metal on metal total hip arthroplasty Patient evaluation and treatment.pdf | | May Use |
| DX6712 | | DX6712 Metal on Metal total hip replacement What does the literature say.pdf | | May Use |
| DX6713 | | DX6713 Metal on metal vs metal on polyethylene total hip arthroplasty tribological evaluation of retrieved.pdf | | May Use |
| DX6714 | | DX6714 Metal on metal wear testing of Co Cr alloys.pdf | | May Use |
| DX6715 | | DX6715 Metal on metal history state of the art 2010.pdf | | May Use |
| DX6716 | | DX6716 00778409.PDF | | May Use |
| DX6717 | | DX6717 Metals measurements in body tissues and fluids toxicological and clinical importance of standardizing ASTM STP 1606.pdf | | May Use |
| DX6718 | | DX6718 Metal specific differences in levels of DNA damage caused by synovial fluid recovered at revision arthroplasty.pdf | | May Use |
| DX6719 | | DX6719 Microseparation of the centers of alumina alumina artificial hip joints.pdf | | May Use |
| DX6720 | | DX6720 Microstructural effects on the wear resistance of wrought and as cast co cr mo C implant alloys.pdf | | May Use |
| DX6721 | | DX6721 Mid term results and predictors of patient reported outcomes of Birmingham hip resurfacing.pdf | | May Use |
| DX6722 | | DX6722 Midterm results with Birmingham hip resurfacing synergy stem modular metal on metal total hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6723 | | DX6723 Midterm risk of cancer with metal on metal hip replacements not increased in a Finnish population.pdf | | May Use |
| DX6724 | | DX6724 Mid to long term results of resurfacing hip arthroplasty in Japanese patients A comparison of osteoarthritic vs non osteoarthritic.pdf | | May Use |
| DX6725 | | DX6725 Mini incision resurfacing arthroplasty of hip through the posterior approach.pdf | | May Use |
| DX6726 | | DX6726 Minimal 10 year results of a tapered cementless femoral component in total hip arthroplasty.pdf | | May Use |
| DX6727 | | DX6727 Minimum 10 year follow up results for hip resurfacing arthroplasty.pdf | | May Use |
| DX6728 | | DX6728 Minimum ten year follow up clinical and radiographic results of Mark I and Mark II Lord type femoral.pdf | | May Use |
| DX6729 | | DX6729 Missing Elements of the History.pdf | | May Use |
| DX6730 | | DX6730 Mission possible how FDA Can move at the speed of science.pdf | | May Use |
| DX6731 | | DX6731 Mixing of components from different manufacturers in total hip arthroplasty Prevalence and comparative outcomes.pdf | | May Use |
| DX6732 | | DX6732 Modern hip resurfacing.pdf | | May Use |
| DX6733 | | DX6733 Modern metal on metal hip implants.pdf | | May Use |
| DX6734 | | DX6734 Modern metal on metal hip resurfacing.pdf | | May Use |
| DX6735 | | DX6735 Modern trunnions are more flexible a mechanical analysis of THA taper design.pdf | | May Use |
| DX6736 | | DX6736 Modes of failure in metal on metal total hip arthroplasty.pdf | | May Use |
| DX6737 | | DX6737 Modes of implant failure after hip resurfacing.pdf | | May Use |
| DX6738 | | DX6738 Modifications to devices subject to PMA.pdf | | May Use |
| DX6739 | | DX6739 Modular titanium alloy neck adapter failures in hip of implant material.pdf | | May Use |
| DX6740 | | DX6740 Modularity of prosthetic implants.pdf | | May Use |
| DX6741 | | DX6741 Molecular and immune toxicity of co cr mom hip arthroplasty.pdf | | May Use |
| DX6742 | | DX6742 Mortality after hip resurfacing versus total hip arthroplasty in young patients A single surgeon experience.pdf | | May Use |
| DX6743 | | DX6743 Mortality and implant revision rates patients with osteoarthritis.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6744 | | DX6744 MRI of early symptomatic metal on metal  findings in 20 hips.pdf | | May Use |
| DX6745 | | DX6745 MRI predicts ALVAL and tissue damage metal hip arthroplasty.pdf | | May Use |
| DX6746 | | DX6746 Multimodal thromboprophylaxis following primary hip arthroplasty  The role of adjuvant intermittent pneumatic calf compression.pdf | | May Use |
| DX6747 | | DX6747 Nanometer size wear debris generated from ultra high molecular weight polyethylene in vivo.pdf | | May Use |
| DX6748 | | DX6748 Narrowed indications improve outcomes for hip resurfacing arthroplasty.pdf | | May Use |
| DX6749 | | DX6749 Narrowing of the neck in resurfacing arthroplasty of the hip A radiological study.pdf | | May Use |
| DX6750 | | DX6750 Nationwide investigation into adverse tissue reactions to metal debris after metal on metal total hip arthroplasty in Japan.pdf | | May Use |
| DX6751 | | DX6751 Neck narrowing in resurfacing hip arthroplasty A vascular insult.pdf | | May Use |
| DX6752 | | DX6752 Neck modular femoral stems for total hip arthroplasty.pdf | | May Use |
| DX6753 | | DX6753 Necrotic and inflammatory changes in metal on metal resurfacing hip arthroplasties.pdf | | May Use |
| DX6754 | | DX6754 Need for large sample sizes in randomized trials.pdf | | May Use |
| DX6755 | | DX6755 Neuropsychiatric symptoms following metal on metal implant failure with cobalt and chromium toxicity.pdf | | May Use |
| DX6756 | | DX6756 Nickel hypersensitivity in patients with inferior vena cava filters Case report and literature and MAUDE database review.pdf | | May Use |
| DX6757 | | DX6757 2004 NJR 1st annual report.pdf | | May Use |
| DX6758 | | DX6758 2005 NJR 2nd annual report.pdf | | May Use |
| DX6759 | | DX6759 2006 NJR 3rd annual clinical report.pdf | | May Use |
| DX6760 | | DX6760 2007 NJR 4th annual report.pdf | | May Use |
| DX6761 | | DX6761 2008 NJR 5th annual report.pdf | | May Use |
| DX6762 | | DX6762 2009 NJR 6th annual report.pdf | | May Use |
| DX6763 | | DX6763 2010 NJR 7th annual report.pdf | | May Use |
| DX6764 | | DX6764 2011 NJR 8th annual report.pdf | | May Use |
| DX6765 | | DX6765 2012 NJR 9th annual report.pdf | | May Use |
| DX6766 | | DX6766 2013 NJR 10th annual report.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6767 | | DX6767 2014 NJR 11th annual report.pdf | | May Use |
| DX6768 | | DX6768 2015 NJR 12th annual report.pdf | | May Use |
| DX6769 | | DX6769 2016 NJR 13th annual report.pdf | | May Use |
| DX6770 | | DX6770 2017 NJR 14th annual report.pdf | | May Use |
| DX6771 | | DX6771 2018 NJR 15th annual report.pdf | | May Use |
| DX6772 | | DX6772 2019 Metal On Metal Bearing Surface Conventional Hip Arthroplasty.pdf | | May Use |
| DX6773 | | DX6773 2019 NJR 16th annual report.pdf | | May Use |
| DX6774 | | DX6774 2020 NJR 17th annual report.pdf | | May Use |
| DX6775 | | DX6775 No association between pseudotumors high serum metal ion levels and metal hypersensitivity in large.pdf | | May Use |
| DX6776 | | DX6776 No increased risk of knee arthroplasty failure in patients with positive skin patch testing for metal hypersensitivity A matched cohort study.pdf | | May Use |
| DX6777 | | DX6777 Noise from total hip replacements A case controlled study.pdf | | May Use |
| DX6778 | | DX6778 Normal and adverse wear patterns created in Vvvo on metal on metal surfaces A retrieval study representing four vendors.pdf | | May Use |
| DX6779 | | DX6779 2004 Norwegian arthroplasty register.pdf | | May Use |
| DX6780 | | DX6780 2005 Norwegian arthroplasty register.pdf | | May Use |
| DX6781 | | DX6781 2006 Norwegian arthroplasty register.pdf | | May Use |
| DX6782 | | DX6782 2007 Norwegian arthroplasty register.pdf | | May Use |
| DX6783 | | DX6783 2008 Norwegian arthroplasty register.pdf | | May Use |
| DX6784 | | DX6784 2009 Norwegian arthroplasty register.pdf | | May Use |
| DX6785 | | DX6785 2010 Norwegian arthroplasty register.pdf | | May Use |
| DX6786 | | DX6786 2015 Norwegian arthroplasty register.pdf | | May Use |
| DX6787 | | DX6787 2016 Norwegian arthroplasty register.pdf | | May Use |
| DX6788 | | DX6788 2017 Norwegian arthroplasty register.pdf | | May Use |
| DX6789 | | DX6789 NTP technical report on the toxicology and carcinogenesis studies of chromium picolinate B6C3F1 mice feed studies.pdf | | May Use |
| DX6790 | | DX6790 Number of polyethylene particles and osteolysis in total joint replacements.pdf | | May Use |
| DX6791 | | DX6791 Observations on the effect of movement on bone ingrowth into porous surfaced implants.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6792 | | DX6792 Occupational cancer Problems in interpreting human evidence.pdf | | May Use |
| DX6793 | | DX6793 00778409.PDF | | May Use |
| DX6794 | | DX6794 On prosthetic methods intended to repair bone fragments.pdf | | May Use |
| DX6795 | | DX6795 One or two stage bilateral metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX6796 | | DX6796 Optic atrophy following treatment with cobalt chloride in a patient with pancytopenia and hypercellular marrow.pdf | | May Use |
| DX6797 | | DX6797 Optimal acetabular component orientation estimated using edge loading and impingement risk in patients with metal on metal hip resurfacing.pdf | | May Use |
| DX6798 | | DX6798 Optimal acetabular orientation for hip resurfacing.pdf | | May Use |
| DX6799 | | DX6799 Options for basing dietary reference intakes DRIs  on chronic disease endpoints.pdf | | May Use |
| DX6800 | | DX6800 Organisation data evaluation interpretation  in total hip arthroplasty.pdf | | May Use |
| DX6801 | | DX6801 Orthopaedic implant related metal toxicity in terms of human lymphocyte reactivity to metal protein.pdf | | May Use |
| DX6802 | | DX6802 Orthopaedic implant related sarcoma a study of twelve cases.pdf | | May Use |
| DX6803 | | DX6803 Orthopaedic metals and their potential toxicity in arthroplasty patients.pdf | | May Use |
| DX6804 | | DX6804 Osteogenic sarcoma arising in the area of a total hip replacement A case report.pdf | | May Use |
| DX6805 | | DX6805 Osteolysis in alloarthroplasty of the hip The role of ultra high molecular weight polyethylene wear particles.pdf | | May Use |
| DX6806 | | DX6806 Osteolysis in third generation alumina ceramic on ceramic hip bearings with severe impingement and titanium metallosis.pdf | | May Use |
| DX6807 | | DX6807 Osteonecrosis following alcohol cocaine and steroid use.pdf | | May Use |
| DX6808 | | DX6808 Osteonecrosis in retrieved femoral heads after failed resurfacing arthroplasty of the hip.pdf | | May Use |
| DX6809 | | DX6809 Osteosarcoma in association with total hip replacement.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6810 | | DX6810 Our midterm results of the birmingham hip resurfacing with and without navigation.pdf | | May Use |
| DX6811 | | DX6811 Outcome of Birmingham hip resurfacing at ten years Role of routine whole blood metal ion measurements.pdf | | May Use |
| DX6812 | | DX6812 Outcome of primary resurfacing hip replacement Evaluation of risk factors for early revision 12093 replacements.pdf | | May Use |
| DX6813 | | DX6813 Outcomes of Birmingham hips resurfacing  A systematic review.pdf | | May Use |
| DX6814 | | DX6814 Outcomes of ceramic bearings after primary total hip arthroplasty in the medicare population.pdf | | May Use |
| DX6815 | | DX6815 Outcomes of hip arthroplasty after failed hip arthroscopy A case control study.pdf | | May Use |
| DX6816 | | DX6816 Outpatient toxicology clinic experience of patients with hip implants.pdf | | May Use |
| DX6817 | | DX6817 Oxidation and wear of 100 mrad cross linked polyethylene shelf ages for 30 years.pdf | | May Use |
| DX6818 | | DX6818 Particle debris.pdf | | May Use |
| DX6819 | | DX6819 Particulate metallic debris in cemented total hip arthroplasty.pdf | | May Use |
| DX6820 | | DX6820 Patch testing and hypersensitivity reactions to metallic implants Still many open questions.pdf | | May Use |
| DX6821 | | DX6821 Patch testing for evaluation of hypersensitivity to implanted metal devices A perspective from the american contact dermatitis society.pdf | | May Use |
| DX6822 | | DX6822 Patient and radiographic factors help to predict metal on metal hip resurfacings with evidence of a pseudotumor.pdf | | May Use |
| DX6823 | | DX6823 Patient outcomes after knee replacement.pdf | | May Use |
| DX6824 | | DX6824 Patient satisfaction and clinical results at a mean eight years following BHR arthroplasty results from a district general hospital.pdf | | May Use |
| DX6825 | | DX6825 Patient reported outcomes after revision of metal on metal total bearings in total hip arthroplasty.pdf | | May Use |
| DX6826 | | DX6826 Patterns of risk of cancer in patients with records in England.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6827 | | DX6827 Pelvic tilt in patients undergoing total hip arthroplasty When does it matter.pdf | | May Use |
| DX6828 | | DX6828 Perceptions concerning hip resurfacing from attendees at the second annual US comprehensive course on total hip resurfacing.pdf | | May Use |
| DX6829 | | DX6829 Performance of the resurfaced hip Part 1 The influence of the prosthesis size and positioning on the remodelling and fracture.pdf | | May Use |
| DX6830 | | DX6830 Performance of the resurfaced hip Part 2 The influence of prosthesis stem design on remodelling and fracture of the femoral neck.pdf | | May Use |
| DX6831 | | DX6831 Peri articular reactions to microscopic erosion of silicone polymer implants Light  and scanning electron microscopic studies with.pdf | | May Use |
| DX6832 | | DX6832 Perioperative factors associated with increased length of stay after revision of metal on metal total hip arthroplasty.pdf | | May Use |
| DX6833 | | DX6833 Periprosthetic bone loss in total hip arthroplasty polyethylene wear debris and the concept of.pdf | | May Use |
| DX6834 | | DX6834 Periprosthetic tissue metal contents but not serum total hip arthroplasties.pdf | | May Use |
| DX6835 | | DX6835 Perivascular and diffuse lymphocytic inflammation are not specific for failed metal on metal hip implants.pdf | | May Use |
| DX6836 | | DX6836 Perivascular lymphocytic infiltration is not limited to metal on metal bearings.pdf | | May Use |
| DX6837 | | DX6837 Pharmacokinetics and dosimetry of cobalt 55 and cobalt 57.pdf | | May Use |
| DX6838 | | DX6838 Pharmacological agents and impairment of fracture healing What is the evidence.pdf | | May Use |
| DX6839 | | DX6839 Polyneuropathy caused by cobalt chromium metallosis after total hip replacement.pdf | | May Use |
| DX6840 | | DX6840 Poor 10 year survivorship of hip resurfacing arthroplasty 5 098 replacements from the Finnish arthroplasty register.pdf | | May Use |
| DX6841 | | DX6841 Poor acetabular component orientation increases revision risk in metal on metal hip arthroplasty.pdf | | May Use |
| DX6842 | | DX6842 Poor outcome of revised resurfacing hip arthroplasty 397 cases from the Australian joint Rrplacement regist.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6843 | | DX6843 Poor survivorship and frequent complications at a median of 10 years after metal on metal hip resurfacing revision.pdf | | May Use |
| DX6844 | | DX6844 Population based rates of revision of primary total hip arthroplasty A systematic review.pdf | | May Use |
| DX6845 | | DX6845 Postmarket safety events among novel therapeutics approved by the US food and drug administration between 2001 and 2010.pdf | | May Use |
| DX6846 | | DX6846 Postmortem study of femoral osteolysis associated with metal on metal articulation in total hip replacement.pdf | | May Use |
| DX6847 | | DX6847 Postoperative infection after total hip replacement with special reference to air contamination in the operating room.pdf | | May Use |
| DX6848 | | DX6848 Potential and frequency effects on fretting corrosion of Ti6Al4V and cocr mo surfaces.pdf | | May Use |
| DX6849 | | DX6849 Practical considerations for volumetric wear analysis of explanted hip arthroplasties.pdf | | May Use |
| DX6850 | | DX6850 Pragmatic approach to the clinical work up of patients with putative allergic disease to metallic orthopaedic implants before and after surgery.pdf | | May Use |
| DX6851 | | DX6851 Predicting high blood metal ion concentrations following hip resurfacing.pdf | | May Use |
| DX6852 | | DX6852 Predicting wear and blood metal ion levels in metal on metal hip resurfacing.pdf | | May Use |
| DX6853 | | DX6853 Predictions of Birmingham hip resurfacing implant offset In vitro and numerical.pdf | | May Use |
| DX6854 | | DX6854 Predictive role of the Λ ratio in the evaluation of metal on metal total hip replacement.pdf | | May Use |
| DX6855 | | DX6855 Predictors of femoral neck fracture following hip resurfacing a cadaveric study.pdf | | May Use |
| DX6856 | | DX6856 Present status of replacement therapy principles and practice in hip replacement.pdf | | May Use |
| DX6857 | | DX6857 Prevalence of adverse reactions to metal debris following metal on metal THA.pdf | | May Use |
| DX6858 | | DX6858 Prevalence of and risk factors for hip resurfacing revision A cohort study Into the second decade after the operation.pdf | | May Use |
| DX6859 | | DX6859 Prevalence of dysplasia as the source of worse outcome in young female patients after hip resurfacing arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6860 | | DX6860 Prevalence of failure due to adverse reaction to metal debris in modern medium and large diameter metal on metal.pdf | | May Use |
| DX6861 | | DX6861 Prevalence of pseudotumor in asymptomatic patients after metal on metal hip arthroplasty.pdf | | May Use |
| DX6862 | | DX6862 Primary uncemented total hip arthroplasty in patients 40 years old 10 to 14 year results using first generation.pdf | | May Use |
| DX6863 | | DX6863 Production of monoclonal antibodies to study corrosion products of co cr biomaterials.pdf | | May Use |
| DX6864 | | DX6864 Profunda femoris pseudoaneurysm following Birmingham hip resurfacing  an important  for a periarticular.pdf | | May Use |
| DX6865 | | DX6865 Progressive cardiomyopathy in a patient with elevated cobalt ion levels and bilateral metal on metal.pdf | | May Use |
| DX6866 | | DX6866 Prohibitive failure rate of the total articular replacement arthroplasty at five to ten years abstract.pdf | | May Use |
| DX6867 | | DX6867 Prospective analysis of human leukocyte functional tests reveals metal sensitivity in patients with hip implant.pdf | | May Use |
| DX6868 | | DX6868 Prospective study comparing functional outcomes and revision rates between hip resurfacing and total hip arthroplasty Preliminary.pdf | | May Use |
| DX6869 | | DX6869 Proximal femur bone density decreases up to 5 years after total hip arthroplasty in young active patients.pdf | | May Use |
| DX6870 | | DX6870 Proximity of the femoral neurovascular bundle during hip resurfacing.pdf | | May Use |
| DX6871 | | DX6871 Pseudotumor associated with cemented bipolar hemiarthroplasty An unusual presentation as a granulomatous thigh mass.pdf | | May Use |
| DX6872 | | DX6872 Pseudotumor complicating a well fixed ceramic on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6873 | | DX6873 Pseudotumor from modular neck corrosion after ceramic on polyethylene total hip.pdf | | May Use |
| DX6874 | | DX6874 Pseudotumor in metal on metal hip arthroplasty A comparison study of three grading systems with MRI.pdf | | May Use |
| DX6875 | | DX6875 Pseudotumors in association with well functioning metal on metal hip protheses.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6876 | | DX6876 Pseudotumour incidence cobalt levels and clinical outcome after large head metal on metal and conventional metal on polyethylene.pdf | | May Use |
| DX6877 | | DX6877 Pseudotumours associated with metal on metal hip resurfacings.pdf | | May Use |
| DX6878 | | DX6878 Qualification of CT data for areal surface texture analysis.pdf | | May Use |
| DX6879 | | DX6879 Quality of publications regarding the outcome of revision rate after arthroplasty. Interim report of the QoLA Project.pdf | | May Use |
| DX6880 | | DX6880 Quantification of duration and frequency of everyday activities in total hip patients with a mini computer system.pdf | | May Use |
| DX6881 | | DX6881 Quantification of self polishing in vivo from explanted MoM THR.pdf | | May Use |
| DX6882 | | DX6882 Quantitative analysis of the wear and wear debris from low and high carbon content cobalt chrome alloys used in mom THR.pdf | | May Use |
| DX6883 | | DX6883 Quantitative analysis of tissue growth into human porous total hip components.pdf | | May Use |
| DX6884 | | DX6884 Quantitative analysis of wear and wear debris from metal on metal hip prostheses hip joint simulator.pdf | | May Use |
| DX6885 | | DX6885 Radiographic assessment of biomechanical parameters following hip resurfacing and cemented total hip arthroplasty.pdf | | May Use |
| DX6886 | | DX6886 Radiographic detection of metal induced synovitis as a complication of arthroplasty of the knee abstract.pdf | | May Use |
| DX6887 | | DX6887 Radiological assessment of osteo arthrosis.pdf | | May Use |
| DX6888 | | DX6888 Radiological validation of a fluoroscopic guided technique for femoral implant positioning during hip resurfacing.pdf | | May Use |
| DX6889 | | DX6889 Reactions of the articular capsule to wear products of artificial joint prostheses.pdf | | May Use |
| DX6890 | | DX6890 Realistic loads for testing hip implants.pdf | | May Use |
| DX6891 | | DX6891 Reducing metal ion release following hip resurfacing arthroplasty.pdf | | May Use |
| DX6892 | | DX6892 Reducing the failure rate of hip resufacing in dysplasia patients a retrospective analysis of 363 cases.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6893 | | DX6893 Reduction of hexavalent chromium by fasted and fed human gastric fluid I  Chemical reduction and mitigation of mutagenicity.pdf | | May Use |
| DX6894 | | DX6894 Refined biokinetic model for humans exposed to cobalt diet supplements and other sources of systemic cobalt exposure.pdf | | May Use |
| DX6895 | | DX6895 Regional dissemination of wear debris from a total knee prosthesis.pdf | | May Use |
| DX6896 | | DX6896 Release of hexavalent chromium from corrosion of stainless steel and cobalt chromium alloys.pdf | | May Use |
| DX6897 | | DX6897 Removal of acetabular bone in resurfacing arthroplasty of the hip A comparison with hybrid total hip arthroplasty.pdf | | May Use |
| DX6898 | | DX6898 Repeated magnetic resonance imaging in 154 hips with large diameter metal on metal hip replacement.pdf | | May Use |
| DX6899 | | DX6899 Replacement of arthritic hips by the McKee Farrar prosthesis.pdf | | May Use |
| DX6900 | | DX6900 Replacement of the hip joint in young patients under 40 years of age Mittelmeier.pdf | | May Use |
| DX6901 | | DX6901 Reproductive toxicity in adult male rats following intra articular injection of cobalt chromium nano.pdf | | May Use |
| DX6902 | | DX6902 Requirements for successful total knee replacement Material consideration.pdf | | May Use |
| DX6903 | | DX6903 Results of Birmingham hip resurfacing at 12 to 15 years  A single surgeon series.pdf | | May Use |
| DX6904 | | DX6904 Results of histological grading on 100 cases of hip prosthesis failure.pdf | | May Use |
| DX6905 | | DX6905 Results of implant retrieval from postmortem specimens in patients with well functioning long term.pdf | | May Use |
| DX6906 | | DX6906 Results of metal on metal hip resurfacing in patients 40 years old and younger.pdf | | May Use |
| DX6907 | | DX6907 Results of the  Birmingham hip resurfacing dysplasia component in severe acetabular insufficiency.pdf | | May Use |
| DX6908 | | DX6908 Resurfacing arthroplasty in osteonecrosis of the hip.pdf | | May Use |
| DX6909 | | DX6909 Resurfacing arthroplasty of the hip for avascular necrosis of the femoral head A minimum follow up of four years.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6910 | | DX6910 Retrieval analysis of 240 metal on metal hip components comparing modular total hip replacement.pdf | | May Use |
| DX6911 | | DX6911 Retrieval findings of recalled dual taper hips.pdf | | May Use |
| DX6912 | | DX6912 Retrieval wear analysis of metal on metal hip resurfacing implants revised due to pseudotumours.pdf | | May Use |
| DX6913 | | DX6913 Return to sporting activity after Birmingham hip resurfacing arthroplasty mid term results.pdf | | May Use |
| DX6914 | | DX6914 Review of cobalt toxicokinetics following oral dosing Implications for health risk assessments and metal on metal hip implant.pdf | | May Use |
| DX6915 | | DX6915 Revision for symptomatic pseudotumor after primary metal on polyethylene total hip arthroplasty with a standard femoral stem.pdf | | May Use |
| DX6916 | | DX6916 Revision rate and patient reported outcome after hip resurfacing arthroplasty A concise follow up of 1064 cases.pdf | | May Use |
| DX6917 | | DX6917 Revision rate of Birmingham hip resurfacing arthroplasty Comparison of published literature and arthroplasty register data.pdf | | May Use |
| DX6918 | | DX6918 Revision rates after total joint replacement Cumulative results from worldwide joint register database.pdf | | May Use |
| DX6919 | | DX6919 00778409.PDF | | May Use |
| DX6920 | | DX6920 Risk factors associated with early complications of revision surgery for head neck taper corrosion in metal on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6921 | | DX6921 Risk factors for inflammatory pseudotumour formation following hip resurfacing.pdf | | May Use |
| DX6922 | | DX6922 Risk of cancer following primary total hip replacement or primary resurfacing arthroplasty of the hip.pdf | | May Use |
| DX6923 | | DX6923 Risk of cancer in first seven years after metal on metal hip National joint registry of hospital BMJ.pdf | | May Use |
| DX6924 | | DX6924 Risk stratification algorithm for management of patients with metal on metal hip arthroplasty Consensus statement.pdf | | May Use |
| DX6925 | | DX6925 Roentgen stereophotogrammetric analysis of the Birmingham hip resurfacing arthroplasty.pdf | | May Use |
| DX6926 | | DX6926 Role of obesity on the risk for total hip or knee arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6927 | | DX6927 Sense and non sense of beam hardening correction in CT metrology.pdf | | May Use |
| DX6928 | | DX6928 Sensitivity and specificity of blood cobalt and chromium metal ions for predicting failure of  metal on metal hip replacement.pdf | | May Use |
| DX6929 | | DX6929 Sensitivity and specificity of metal ion level in predicting adverse local tissue reactions due to head neck taper corrosion in primary metal on polyethylene.pdf | | May Use |
| DX6930 | | DX6930 Sensitivity and specificity of metal ion levels in predicting pseudotumors due to taper corrosion.pdf | | May Use |
| DX6931 | | DX6931 Sensitivity to implant materials in patients undergoing total hip replacement.pdf | | May Use |
| DX6932 | | DX6932 Sensitivity to metal as a possible  total hip replacement arthroplasty.pdf | | May Use |
| DX6933 | | DX6933 Sensitivity to metals in 40 patients with failed hip endoprosthesis.pdf | | May Use |
| DX6934 | | DX6934 Setting benchmark revision rates for total hip replacement.pdf | | May Use |
| DX6935 | | DX6935 Severe cobalt intoxication due to prosthesis wear in repeated total hip arthroplasty.pdf | | May Use |
| DX6936 | | DX6936 Severe cobalt intoxication following hip replacement revisio clinical features and outcome.pdf | | May Use |
| DX6937 | | DX6937 00778409.PDF | | May Use |
| DX6938 | | DX6938 Severe cobalt poisoning with loss of sight after ceramic metal pairing in a hip A case report.pdf | | May Use |
| DX6939 | | DX6939 Severe wear challenge to  as cast and  double heat treated  large diameter metal on metal hip bearings.pdf | | May Use |
| DX6940 | | DX6940 Severe wear challenge to 36 mm mechanically enhanced highly crosslinked polyethylene hip liners.pdf | | May Use |
| DX6941 | | DX6941 Short term functional outcome after hip resurfacing surgery.pdf | | May Use |
| DX6942 | | DX6942 Short term results of Birmingham Hip Resurfacing in the United States.pdf | | May Use |
| DX6943 | | DX6943 Short term risk of revision THA in the medicare population has not improved with time.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6944 | | DX6944 Should we worry about periacetabular interference gaps in hip resurfacing.pdf | | May Use |
| DX6945 | | DX6945 Similar incidence of periprosthetic fluid collections after ceramic on polyethylene total hip Results of a screening metal artefact reduction.pdf | | May Use |
| DX6946 | | DX6946 Simultaneous bilateral avascular necrosis of the femoral heads associated with cocaine use.pdf | | May Use |
| DX6947 | | DX6947 Simultaneous bilateral total hip arthroplasty with hydroxyapatite coated implants a 20 year follow up.pdf | | May Use |
| DX6948 | | DX6948 Sistemic effects of ionic release in wear of prosthetic head A case report.pdf | | May Use |
| DX6949 | | DX6949 Size of metallic and polyethylene debris particles in failed cemented total hip replacements.pdf | | May Use |
| DX6950 | | DX6950 Size shape and composition of wear particles  number of loading cycles.pdf | | May Use |
| DX6951 | | DX6951 Socio economic impact of Birmingham hip resurfacing on patient employment after ten years.pdf | | May Use |
| DX6952 | | DX6952 Socket position determines hip resurfacing 10 year survivorship.pdf | | May Use |
| DX6953 | | DX6953 Spine pelvis hip relationship in the functioning of a total hip replacement.pdf | | May Use |
| DX6954 | | DX6954 Spontaneous recurrent dislocation after primary Birmingham hip resurfacing A rare complication in a 44 year old man.pdf | | May Use |
| DX6955 | | DX6955 Sporting activity following Birmingham hip resurfacing.pdf | | May Use |
| DX6956 | | DX6956 Stability of the Birmingham hip resurfacing arthroplasty at two years  A radiostereophotogrammetric analysis study.pdf | | May Use |
| DX6957 | | DX6957 Statistical methods in cancer research Volume II The design and analysis of cohort studies.pdf | | May Use |
| DX6958 | | DX6958 Sterilization and polyethylene wear Clinical studies to support laboratory data.PDF | | May Use |
| DX6959 | | DX6959 Stress fracture of proximal femur after hip resurfacing treated with cannulated screw.PDF | | May Use |
| DX6960 | | DX6960 Structure and corrosion resistance of Co Cr Mo alloy used in Birmingham Hip Resurfacing system .PDF | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX6961 | | DX6961 Sub chronic oral toxicity study in Sprague-Dawley rats with hypoxia mimetic cobalt chloride towards the development of promising neutraceutical  .PDF | | May Use |
| DX6962 | | DX6962 Subsurface microstructure of metal on metal hip joints and its relationship to wear particle.PDF | | May Use |
| DX6963 | | DX6963 Surface arthroplasty of the hip revisited Current indications and surgical technique.pdf | | May Use |
| DX6964 | | DX6964 Surface Arthroplasty of the Hip A review and current Indications .PDF | | May Use |
| DX6965 | | DX6965 Surface engineered metal on metal bearings for hip prostheses with reduced wear, wear debris and ion release.pdf | | May Use |
| DX6966 | | DX6966 Surgical stabilization of per trochanteric proximal femur fracture with Birmingham hip resurfacing implant in situ.pdf | | May Use |
| DX6967 | | DX6967 Surgical treatment of intrapelvic pseudotumour after hip resurfacing arthroplasty.pdf | | May Use |
| DX6968 | | DX6968 Survival and functional outcome of the Birmingham hip resurfacing system in patients aged 65 and older at up to ten years follow up.pdf | | May Use |
| DX6969 | | DX6969 Survival of metal on metal hip resurfacing arthroplasty A systematic review of the literature.pdf | | May Use |
| DX6970 | | DX6970 Survival of the Birmingham hip resurfacing in young men up to 13 years post operatively.pdf | | May Use |
| DX6971 | | DX6971 Survival of total hip replacement.pdf | | May Use |
| DX6972 | | DX6972 Survival complications and outcomes of the Birmingham hip resurfacing compared to cementless total hip arthroplasty.pdf | | May Use |
| DX6973 | | DX6973 Survivorship analysis of total hip replacements results in a series of active patients who were less.pdf | | May Use |
| DX6974 | | DX6974 Survivorship and clinical outcome of Birmingham hip resurfacing. a minimum ten years follow up.pdf | | May Use |
| DX6975 | | DX6975 Survivorship and retrieval analysis of Sikomet metal on metal total hip replacements at a mean of seven years.pdf | | May Use |
| DX6976 | | DX6976 Survivorship of standard versus modified posterior surgical approaches in metal on metal hip resurfacing.pdf | | May Use |
| DX6977 | | DX6977 Survivorship patient reported outcome and satisfaction following resurfacing and THA.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6978 | | DX6978 Systemic cobalt toxicity from total hip arthroplasties review of a rare condition Part 1 measurements and pathophysiology.pdf | | May Use |
| DX6979 | | DX6979 Systemic cobalt toxicity from total hip arthroplasties review of a rare condition Part 2 approach to treatment.pdf | | May Use |
| DX6980 | | DX6980 Systemic cobaltism manifesting as oral mucosal discoloration and metallic gustation after metal on metal hip resurfacing.pdf | | May Use |
| DX6981 | | DX6981 Systemic contact dermatitis and allergy to biomedical devices.pdf | | May Use |
| DX6982 | | DX6982 Systemic corticosteroids inhibit bone healing in a rabbit ulnar osteotomy model.pdf | | May Use |
| DX6983 | | DX6983 Systemic disease after hip replacement Aeromedical implications of arthroprosthetic cobaltism.pdf | | May Use |
| DX6984 | | DX6984 Systemic metal exposure in large  and small diameter metal on metal total hip replacements.pdf | | May Use |
| DX6985 | | DX6985 Systemic metal ion levels in patients with modular neck stems A prospective cohort study.pdf | | May Use |
| DX6986 | | DX6986 Systemic toxicity related to metal hip prostheses.pdf | | May Use |
| DX6987 | | DX6987 Tapered titanium porous plasma sprayed femoral component.pdf | | May Use |
| DX6988 | | DX6988 Telemeterized in vivo hip joint force data A report on two patients after total hip surgery.pdf | | May Use |
| DX6989 | | DX6989 Telemetric force measurements across the hip after total arthroplasty.pdf | | May Use |
| DX6990 | | DX6990 Ten different hip resurfacing systems biomechanical analysis of design and material.pdf | | May Use |
| DX6991 | | DX6991 Ten to fifteen year clinical and radiographic follow up with a third generation cementless stem in a young patient population.pdf | | May Use |
| DX6992 | | DX6992 Ten years on Increased metal ion levels in a cohort of patients who underwent uncemented metal on polyethylene total hip arthroplasty.pdf | | May Use |
| DX6993 | | DX6993 Ten year clinical  radiological and metal ion analysis of the Birmingham Hip Resurfacing.pdf | | May Use |
| DX6994 | | DX6994 Ten year follow up study of total hip replacement.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX6995 | | DX6995 Ten year results of a double heat treated metal on metal hip resurfacing.pdf | | May Use |
| DX6996 | | DX6996 Ten year survival of resurfacing matches cemented THA for men in regional database.pdf | | May Use |
| DX6997 | | DX6997 Textbook of medical biochemistry.PDF | | May Use |
| DX6998 | | DX6998 Th1 type lymphocyte reactivity to metals in patients with total hip arthroplasty.pdf | | May Use |
| DX6999 | | DX6999 Tharies surface replacements  A review of the first 100 cases.pdf | | May Use |
| DX7000 | | DX7000 2006 Finnish arthroplasty annual report.pdf | | May Use |
| DX7001 | | DX7001 2007 Finnish arthroplasty annual report.pdf | | May Use |
| DX7002 | | DX7002 The action of cobalt ions on neuromuscular transmission in the frog.pdf | | May Use |
| DX7003 | | DX7003 The adult hip (Vol. 1).PDF | | May Use |
| DX7004 | | DX7004 The association between metal allergy total knee arthroplasty and revision Study based on the Danish knee arthroplasty register.pdf | | May Use |
| DX7005 | | DX7005 The biomechanical effect of notch size  notch location and femur orientation on hip resurfacing failure.pdf | | May Use |
| DX7006 | | DX7006 The biomedical engineering handbook book.pdf | | May Use |
| DX7007 | | DX7007 The Birmingham hip resurfacing prosthesis An independent single surgeons experience at 7 year follow up.pdf | | May Use |
| DX7008 | | DX7008 The Birmingham Hip Resurfacing  5 year clinical and radiographic results from a District general hospital.pdf | | May Use |
| DX7009 | | DX7009 The Canadian arthroplasty society s experience with hip resurfacing arthroplasty.pdf | | May Use |
| DX7010 | | DX7010 The chemical form of metallic debris in tissues surrounding mom hips with unexplained failure.pdf | | May Use |
| DX7011 | | DX7011 The clinical implications of elevated blood metal ion concentrations in asymptomatic patients with mom hip resurfacings.pdf | | May Use |
| DX7012 | | DX7012 The clinical performance of highly cross linked UHMWPE in hip replacements pp. 57-71.pdf | | May Use |
| DX7013 | | DX7013 The clinical performance of historical and conventional UHMWPE in hip replacements pp. 45-56.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7014 | | DX7014 The clinical performance of metal on metal as an articulation surface in total hip replacement.pdf | | May Use |
| DX7015 | | DX7015 The correlation between activity level serum ion concentrations and pseudotumours in patients with metal on metal hip articulations.pdf | | May Use |
| DX7016 | | DX7016 The correlation of wear with histological features after failed hip resurfacing arthroplasty.pdf | | May Use |
| DX7017 | | DX7017 The diagnosis of infection in metal on metal hip arthroplasties.pdf | | May Use |
| DX7018 | | DX7018 The early outcome of Birmingham hip resurfacing An independent Thai surgeon experiences.pdf | | May Use |
| DX7019 | | DX7019 The effect of accelerated aging on the wear of UHMWPE.pdf | | May Use |
| DX7020 | | DX7020 The effect of chromium on parameters related to iron metabolism.pdf | | May Use |
| DX7021 | | DX7021 The effect of component size and orientation on the concentrations of metal ions after resurfacing arthroplasty of the hip.pdf | | May Use |
| DX7022 | | DX7022 The effect of cup orientation on the tribological performance of 50 mm Birmingham Hip Resurfacing BHR devices in a hip joint.pdf | | May Use |
| DX7023 | | DX7023 The effect of femoral head diameter upon lubrication and wear of metal on metal total hip replacements.pdf | | May Use |
| DX7024 | | DX7024 The effect of femoral head size and body mass index on the outcome of birmingham hip resurfacing.pdf | | May Use |
| DX7025 | | DX7025 The effect of hip resurfacing on oxygen concentration in the femoral head.pdf | | May Use |
| DX7026 | | DX7026 The effect of microstructure on the wear of cobalt based alloys used in metal on metal.pdf | | May Use |
| DX7027 | | DX7027 The effect of patient age at intervention on risk of implant revision after total replacement of the hip or knee.pdf | | May Use |
| DX7028 | | DX7028 The effect of primary stability on load transfer and bone remodelling within the uncemented resurfaced femur.pdf | | May Use |
| DX7029 | | DX7029 The effect of prior hip arthroscopy on patient reported outcomes after total hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7030 | | DX7030 The effect of running in on the tribology and surface morphology of metal on metal Birmingham hip resurfacing device.pdf | | May Use |
| DX7031 | | DX7031 The effect of smoking on bone healing A systematic review.pdf | | May Use |
| DX7032 | | DX7032 The effect of surgical approach on blood flow to the femoral head during resurfacing.pdf | | May Use |
| DX7033 | | DX7033 The effect of the diameter of metal on metal bearings on systemic exposure to cobalt and chromium.pdf | | May Use |
| DX7034 | | DX7034 The effectiveness of blood metal ions in identifying patients with unilateral Birmingham hip resurfacing.pdf | | May Use |
| DX7035 | | DX7035 The effects of acetabular shell deformation and liner thickness on frictional torque in ultrahigh molecular weight.pdf | | May Use |
| DX7036 | | DX7036 The effects of particulate cobalt chromium and cobalt chromium alloy on cells in vitro.pdf | | May Use |
| DX7037 | | DX7037 The environmental and disease Association or causation.pdf | | May Use |
| DX7038 | | DX7038 The epidemiology of bearing surface usage in total hip arthroplasty in the United States.pdf | | May Use |
| DX7039 | | DX7039 The epidemiology of revision total hip arthroplasty in the United States.pdf | | May Use |
| DX7040 | | DX7040 The evolving role of clinical registries existing practices and opportunities.pdf | | May Use |
| DX7041 | | DX7041 The exercise related rise in plasma cobalt levels after metal on metal hip resurfacing arthroplasty.pdf | | May Use |
| DX7042 | | DX7042 The femoral stem cement interface in total hip replacement abstract.pdf | | May Use |
| DX7043 | | DX7043 The five year results of the Birmingham hip resurfacing arthroplasty An independent series.pdf | | May Use |
| DX7044 | | DX7044 The future role of metal on metal hip resurfacing.pdf | | May Use |
| DX7045 | | DX7045 The genotoxicity of physiological concentrations of chromium Cr III and Cr VI  An in vitro study.pdf | | May Use |
| DX7046 | | DX7046 The hematopoietic and goitrogenic effects of cobaltous chloride in patients with sickle.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7047 | | DX7047 The hidden costs of metal on metal hip resurfacing The financial and logistical implications of a change in hospital follow up policy.pdf | | May Use |
| DX7048 | | DX7048 The hip resurfacing handbook  A practical guide to the use and management of modern.pdf | | May Use |
| DX7049 | | DX7049 The histology of the radiolucent line.pdf | | May Use |
| DX7050 | | DX7050 The imaging spectrum of peri articular inflammatory masses following metal on metal hip resurfacing.pdf | | May Use |
| DX7051 | | DX7051 The inflammatory phenotype in failed metal on metal hip arthroplasty correlates with blood metal concentrations.pdf | | May Use |
| DX7052 | | DX7052 The influence of acetabular component position on wear in total hip arthroplasty.pdf | | May Use |
| DX7053 | | DX7053 The influence of head size and sex on the outcome of Birmingham hip resurfacing.pdf | | May Use |
| DX7054 | | DX7054 The influence of resting periods on friction in the artificial hip.pdf | | May Use |
| DX7055 | | DX7055 The influence of surgical approach on outcome in Birmingham hip resurfacing.pdf | | May Use |
| DX7056 | | DX7056 The influence of the size of the component on the outcome of resurfacing arthroplasty of the hip.pdf | | May Use |
| DX7057 | | DX7057 The interchangeability of plasma and whole blood metal ion measurement in the monitoring of metal on metal hips.pdf | | May Use |
| DX7058 | | DX7058 The interpretation of metal ion levels bilateral hip resurfacing.pdf | | May Use |
| DX7059 | | DX7059 The learning curve for adopting hip resurfacing among hip specialists.pdf | | May Use |
| DX7060 | | DX7060 The McKee Farrar hip arthroplasty  A long term study .PDF | | May Use |
| DX7061 | | DX7061 The mechanical and electrochemical processes associated with taper fretting crevice corrosion.pdf | | May Use |
| DX7062 | | DX7062 The microscopic anatomy of the bone cement interface in failed total hip arthroplasties.pdf | | May Use |
| DX7063 | | DX7063 The modern hybrid total hip arthroplasty for primary osteoarthritis at the hospital for special surgery.pdf | | May Use |
| DX7064 | | DX7064 The multifactorial nature of polyethylene wear in vivo.pdf | | May Use |
| DX7065 | | DX7065 The natural history of inflammatory pseudotumors in asymptomatic patients after metal on metal hip arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7066 | | DX7066 2006 NZJR seven year report 1999 to 2005.pdf | | May Use |
| DX7067 | | DX7067 2007 NZJR eight year report 1999 to 2006.pdf | | May Use |
| DX7068 | | DX7068 2008 NZJR nine year report 1999 to 2007.pdf | | May Use |
| DX7069 | | DX7069 2009 NZJR ten year report 1999 to 2008.pdf | | May Use |
| DX7070 | | DX7070 2010 NZJR eleven year report 1999 to 2009.pdf | | May Use |
| DX7071 | | DX7071 2011 NZJR twelve year report 1999 to 2010.pdf | | May Use |
| DX7072 | | DX7072 2012 NZJR thirteen year report 1999 to 2011.pdf | | May Use |
| DX7073 | | DX7073 2013 NZJR fourteen year report 1999 to 2012.pdf | | May Use |
| DX7074 | | DX7074 2014 NZJR fifteen year report 1999 to 2013.pdf | | May Use |
| DX7075 | | DX7075 2015 NZJR sixteen year report 1999 to 2014.pdf | | May Use |
| DX7076 | | DX7076 2016 NZJR seventeen year report 1999 to 2015.pdf | | May Use |
| DX7077 | | DX7077 2017 NZJR eighteen year report 1999 to 2016.pdf | | May Use |
| DX7078 | | DX7078 2018 NZJR nineteen year report 1999 to 2017.pdf | | May Use |
| DX7079 | | DX7079 2019 NZJR twenty year report 1999 to 2018.pdf | | May Use |
| DX7080 | | DX7080 The nine and ten year results of the low friction arthroplasty of the hip.pdf | | May Use |
| DX7081 | | DX7081 The nonoperative management of periprosthetic hip resurfacing procedure.pdf | | May Use |
| DX7082 | | DX7082 The onset of fretting at the head stem connection in hip arthroplasty is affected by head material and trunnion design under simulated.pdf | | May Use |
| DX7083 | | DX7083 The origins of UHMWPE in total hip arthroplasty pp. 33-44.pdf | | May Use |
| DX7084 | | DX7084 The outcome and survival of metal on metal hip resurfacing in patients aged less than 50 years A prospective observational cohort.pdf | | May Use |
| DX7085 | | DX7085 The outcome of the Birmingham hip 50 years up to 14 years post operatively.pdf | | May Use |
| DX7086 | | DX7086 The outcomes of hip resurfacing compared to standard primary total hip arthropasty in men.pdf | | May Use |
| DX7087 | | DX7087 The Paltrinieri Trentani hip joint resurface arthroplasty.pdf | | May Use |
| DX7088 | | DX7088 The pathobiology and pathology of aseptic implant failure.pdf | | May Use |
| DX7089 | | DX7089 The pathology of failed total joint arthroplasty Chapter 17.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7090 | | DX7090 The pathology of orthopedic implant failure is mediated by innate immune system cytokines.pdf | | May Use |
| DX7091 | | DX7091 The pathology of the joint tissues and its clinical relevance in prosthesis failure.pdf | | May Use |
| DX7092 | | DX7092 The pathology of total joint arthroplasty II Mechanisms of implant failure.pdf | | May Use |
| DX7093 | | DX7093 The performance of mixed manufacturer metal on metal total hip replacements.pdf | | May Use |
| DX7094 | | DX7094 The potential role of cobalt ions released from metal prosthesis on the inhibition of Hv1 proton channels and the.pdf | | May Use |
| DX7095 | | DX7095 The potential role of cobalt ions released from metal prosthesis on the inhibition of Hv1 proton channels Fig. S1.pdf | | May Use |
| DX7096 | | DX7096 The potential role of cobalt ions released from metal prosthesis on the inhibition of Hv1 proton channels Fig. S2.pdf | | May Use |
| DX7097 | | DX7097 The potential role of cobalt ions released from metal prosthesis on the inhibition of Hv1 proton channels supplement.pdf | | May Use |
| DX7098 | | DX7098 The prediction of muscular load sharing and joint forces in the lower extremities during walking.pdf | | May Use |
| DX7099 | | DX7099 The problem in total joint arthroplastysAeptic loosening.pdf | | May Use |
| DX7100 | | DX7100 The proximal modular neck in THA a bridge too far opposes.pdf | | May Use |
| DX7101 | | DX7101 The radiation improvement of polyethylene prostheses.pdf | | May Use |
| DX7102 | | DX7102 The radiolucent line beneath the tibial components of the oxford meniscal knee.pdf | | May Use |
| DX7103 | | DX7103 The rationale and performance of modularity in total hip arthroplasty.pdf | | May Use |
| DX7104 | | DX7104 The relationship between head neck ratio arthroplasty of the hip.pdf | | May Use |
| DX7105 | | DX7105 The relationship between the angle of version and rate of wear of retrieved metal on metal resurfacings.pdf | | May Use |
| DX7106 | | DX7106 The results of primary Birmingham Hip Resurfacings at a mean of five years An independent prospective review of the first 230 hips.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7107 | | DX7107 The risk of developing cancer following metal on metal hip replacement compared with non metal on metal hip bearings findings.pdf | | May Use |
| DX7108 | | DX7108 The role of albumin in human toxicology of cobalt contribution from a clinical case.pdf | | May Use |
| DX7109 | | DX7109 The role of cobalt ions in hypoxic tissue response to orthopaedic wear debris.pdf | | May Use |
| DX7110 | | DX7110 The role of hip arthroscopy in investigating and managing the painful hip resurfacing arthroplasty.pdf | | May Use |
| DX7111 | | DX7111 The safety and efficacy of large diameter metal on metal total hip arthroplasty.pdf | | May Use |
| DX7112 | | DX7112 The self Locking metal hip prosthesi.pdf | | May Use |
| DX7113 | | DX7113 The S ROM cementless femoral stem History and literature review.pdf | | May Use |
| DX7114 | | DX7114 The statistics of the McKee Farrar method of total hip replacement.pdf | | May Use |
| DX7115 | | DX7115 The surgery of the osteoarthritic hip.pdf | | May Use |
| DX7116 | | DX7116 2004 Swedish annual report.pdf | | May Use |
| DX7117 | | DX7117 2005 Swedish annual report.pdf | | May Use |
| DX7118 | | DX7118 2006 Swedish annual report.pdf | | May Use |
| DX7119 | | DX7119 2007 Swedish annual report.pdf | | May Use |
| DX7120 | | DX7120 2008 Swedish annual report shortened version.pdf | | May Use |
| DX7121 | | DX7121 2009 Swedish annual report shortened version.pdf | | May Use |
| DX7122 | | DX7122 2010 Swedish annual report.pdf | | May Use |
| DX7123 | | DX7123 2011 Swedish annual report.pdf | | May Use |
| DX7124 | | DX7124 2012 Swedish annual report.pdf | | May Use |
| DX7125 | | DX7125 2013 Swedish annual report.pdf | | May Use |
| DX7126 | | DX7126 2014 Swedish annual report.pdf | | May Use |
| DX7127 | | DX7127 2015 Swedish annual report.pdf | | May Use |
| DX7128 | | DX7128 2016 Swedish annual report.pdf | | May Use |
| DX7129 | | DX7129 2017 Swedish annual report.pdf | | May Use |
| DX7130 | | DX7130 2018 Swedish annual report.pdf | | May Use |
| DX7131 | | DX7131 The ten year survival of the Birmingham hip resurfacing.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7132 | | DX7132 The treatment of common anemias in infancy and childhood with a cobalt iron mixture Including a case report of iron deficiency anemia.pdf | | May Use |
| DX7133 | | DX7133 The Treatment of femoral neuropathy due to pseudotumor caused by mom resurfacing arthroplasty.pdf | | May Use |
| DX7134 | | DX7134 The treatment of refractory anaemia of chronic renal failure with cobalt chloride.pdf | | May Use |
| DX7135 | | DX7135 The tribology of explanted hip resurfacings following early fracture of the femur.pdf | | May Use |
| DX7136 | | DX7136 The tribology of metal on metal total hip replacements.pdf | | May Use |
| DX7137 | | DX7137 The UHMWPE handbook - Ultra-high molecular weight polyethylene in total joint replacement.PDF | | May Use |
| DX7138 | | DX7138 The use of cobaltous chloride in the anemia associated with chronic renal disease.pdf | | May Use |
| DX7139 | | DX7139 The use of dense alumina alumina ceramic combination in total.pdf | | May Use |
| DX7140 | | DX7140 The utility of repeat ultrasound imaging in the follow up of metal on metal hip arthroplasty patients.pdf | | May Use |
| DX7141 | | DX7141 The validity of serum levels as a surrogate measure of systemic exposure to metal ions in hip replacement.pdf | | May Use |
| DX7142 | | DX7142 The value of aspiration of the hip joint before revision total hip arthroplasty.pdf | | May Use |
| DX7143 | | DX7143 The wear behavior of capsules and heads of co cr mo casts in long term implanted all metal hip prostheses.pdf | | May Use |
| DX7144 | | DX7144 The wear of high carbon metal on metal bearings after different heat treatments.pdf | | May Use |
| DX7145 | | DX7145 There is no significant difference in fretting and corrosion at the trunnion of metal and ceramic heads.pdf | | May Use |
| DX7146 | | DX7146 Thinking about the role largely ignored of heavy metals in cancer prevention melanoma as a case in point.pdf | | May Use |
| DX7147 | | DX7147 Thirty year results of a prospective study of Charnley total hip arthroplasty by the posterior approach.pdf | | May Use |
| DX7148 | | DX7148 Three cases of mettallosis associated with spine instrumentation.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7149 | | DX7149 Three metal on metal hip replacement devices from the same manufacturer a short  to midterm survival.pdf | | May Use |
| DX7150 | | DX7150 Tissue cobalt content in beer drinkers myocardiopathy.pdf | | May Use |
| DX7151 | | DX7151 Tissue growth into porous coated acetabular components in 42 patients Effects of adjunct fixation.pdf | | May Use |
| DX7152 | | DX7152 Tissue reaction to metal on metal total hip protheses.pdf | | May Use |
| DX7153 | | DX7153 Tissue reactions to plastic and metallic wear products of joint endoprostheses.pdf | | May Use |
| DX7154 | | DX7154 Tissue response in relation to type of wear particles around failed hip arthroplasties.pdf | | May Use |
| DX7155 | | DX7155 To resurface or replace the hip in the under 65 year old.pdf | | May Use |
| DX7156 | | DX7156 Toll like receptor 4 signaling pathway mediates proinflammatory immune response to cobalt alloy particles.pdf | | May Use |
| DX7157 | | DX7157 Total articular resurfacing arthroplasty Analysis of component failure in sixty seven hips.pdf | | May Use |
| DX7158 | | DX7158 Total cobalt determination in human blood and synovial fluid using inductively coupled plasma mass spectrometry Method validation.pdf | | May Use |
| DX7159 | | DX7159 Total hip arthroplasties in patients less than forty five years old.pdf | | May Use |
| DX7160 | | DX7160 Total hip arthroplasty over 100 years of operative history orthopedic.pdf | | May Use |
| DX7161 | | DX7161 Total hip arthroplasty bearing surface trends in the United States from 2007 to 2014 The rise of ceramic on polyethylene.pdf | | May Use |
| DX7162 | | DX7162 Total hip arthroplasty for primary osteoarthritis in patients fifty five years of age or older  An analysis of the Finnish.pdf | | May Use |
| DX7163 | | DX7163 Total hip arthroplasty for primary osteoarthrosis in younger patients in the Finnish arthroplasty register 4661 primary.pdf | | May Use |
| DX7164 | | DX7164 Total hip arthroplasty in patients 50 years and younger.pdf | | May Use |
| DX7165 | | DX7165 Total hip arthroplasty with use of the cementless zweymüller alloclassic system  A concise follow up at a minimum of 25 years.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7166 | | DX7166 Total hip arthroplasty - Wear behaviour of different articulations.PDF | | May Use |
| DX7167 | | DX7167 Total hip replacement and resurfacing arthroplasty for end stage arthritis of the hip 2014_NICE.pdf | | May Use |
| DX7168 | | DX7168 Total hip replacement failures A histological evaluation.pdf | | May Use |
| DX7169 | | DX7169 Total hip replacement in patients younger than thirty years old.pdf | | May Use |
| DX7170 | | DX7170 Total hip replacement in young adults with hip dysplasia. age at diagnosis previous treatment quality of life and validation of diagnoses reported.pdf | | May Use |
| DX7171 | | DX7171 Total hip resurfacing in patients who are sixty years of age or older.pdf | | May Use |
| DX7172 | | DX7172 Total hip resurfacing A viable alternative to total hip arthroplasty for the young active hip patient in the United States.pdf | | May Use |
| DX7173 | | DX7173 Total joint arthroplasty in younger patients Heading for trouble.pdf | | May Use |
| DX7174 | | DX7174 Toxic effects of cobalt in primary cultures of mouse astrocytes similarities with hypoxia and role of HIF 1 Biochemical pharmacology.pdf | | May Use |
| DX7175 | | DX7175 Toxicology of wear particles of cobalt chromium alloy metal on metal hip implants Part I Physicochemical properties in patient.pdf | | May Use |
| DX7176 | | DX7176 Toxicology of wear particles of cobalt chromium alloy metal on metal hip implants Part II Importance of physicochemical propert.pdf | | May Use |
| DX7177 | | DX7177 Transplacental transfer of cobalt and chromium in patients with metal on metal hip arthroplasty.pdf | | May Use |
| DX7178 | | DX7178 Treatment of malum coxae senilis old slipped upper femoral epiphysis  intrapelvic protrusion of the acetabulum  and coxa plana by.pdf | | May Use |
| DX7179 | | DX7179 Treatment of sickle cell anemia with cobalt chloride.pdf | | May Use |
| DX7180 | | DX7180 Treatment of the young active patient with osteoarthritis of the hip.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7181 | | DX7181 Trends in total hip arthroplasty implant utilization in the United States.pdf | | May Use |
| DX7182 | | DX7182 Tribological analysis of failed resurfacing hip prostheses and comparison with clinical data.pdf | | May Use |
| DX7183 | | DX7183 Tribological performance of an advanced multi bearing acetabular system.pdf | | May Use |
| DX7184 | | DX7184 Tribological performance of deflection compensation hip resurfacing components after physiologically revelant deformation.pdf | | May Use |
| DX7185 | | DX7185 Tribological performance of various co cr microstructures in metal on metal bearings.pdf | | May Use |
| DX7186 | | DX7186 Tribology in total hip arthroplasty.pdf | | May Use |
| DX7187 | | DX7187 Trivalent and hexavalent chromium issues in medical implants.pdf | | May Use |
| DX7188 | | DX7188 Trochanteric femoral fracture around a Birmingham hip resurfacing prosthesis A case report and review of the literature.pdf | | May Use |
| DX7189 | | DX7189 Trunnion corrosion What surgeons need to know in 2018.pdf | | May Use |
| DX7190 | | DX7190 Trunnionosis in total hip arthroplasty.pdf | | May Use |
| DX7191 | | DX7191 Two hundreds cases of ASIA syndrome following silicone implants A comparative study of 30 years and a review of current literature.pdf | | May Use |
| DX7192 | | DX7192 Two year migration results of the recap hip resurfacing system a radiostereometric follow up study of 23 hips.pdf | | May Use |
| DX7193 | | DX7193 Uncemented and cemented primary total hip arthroplasty in the Swedish hip arthroplasty register.pdf | | May Use |
| DX7194 | | DX7194 Uncertainty evaluation of volumetric wear assessment from coordinate measurements of ceramic hip joint prostheses.pdf | | May Use |
| DX7195 | | DX7195 Understanding outcomes and toxicological aspects of second generation.pdf | | May Use |
| DX7196 | | DX7196 Understanding the reactivity of co cr mo implant wear particles.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7197 | | DX7197 Understanding why metal on metal hip arthroplasties fail A comparison between patients with well functioning and revised.pdf | | May Use |
| DX7198 | | DX7198 Unsatisfactory surgical learning curve with hip resurfacing.pdf | | May Use |
| DX7199 | | DX7199 Unusual prosthetic femoral head fracture in total hip arthroplasty Ceramic on polyethylene articulation.pdf | | May Use |
| DX7200 | | DX7200 Update on metal on metal hip joints.pdf | | May Use |
| DX7201 | | DX7201 Update on providing re Essure ance to the nickel allergic patient considering hysteroscopic sterilization.pdf | | May Use |
| DX7202 | | DX7202 Vascularity of the femoral head after Birmingham hip resurfacing A technetium Tc 99m bone scan single photon emission computed.pdf | | May Use |
| DX7203 | | DX7203 Voltage and wear debris from Ti-6Al 4V interact to affect cell viability during in vitro fretting corrosion.pdf | | May Use |
| DX7204 | | DX7204 Volumetric wear assessment of failed metal on metal hip resurfacing prostheses.pdf | | May Use |
| DX7205 | | DX7205 Volumetric wear assessment of retrieved metal on metal hip prostheses and the impact of measurement uncertainty.pdf | | May Use |
| DX7206 | | DX7206 Wagner resurfacing hip arthroplasty The results of one hundred consecutive.pdf | | May Use |
| DX7207 | | DX7207 Wagner resurfacing total hip arthroplasty Early result.pdf | | May Use |
| DX7208 | | DX7208 Wagner surface replacement arthroplasty of the hip  Analysis of fourteen failures in forty one hips.pdf | | May Use |
| DX7209 | | DX7209 Walking activities and wear of prostheses.pdf | | May Use |
| DX7210 | | DX7210 Wear and periprosthetic osteolysis The problem.pdf | | May Use |
| DX7211 | | DX7211 Wear behavior and histopathology of classic cemented metal on metal hip endoprostheses.pdf | | May Use |
| DX7212 | | DX7212 Wear of ultra high molecular weight polyethylene components of 90 retrieved knee prostheses.pdf | | May Use |
| DX7213 | | DX7213 Wear Particles.pdf | | May Use |
| DX7214 | | DX7214 Wear particles from metal on metal total hip replacements.pdf | | May Use |
| DX7215 | | DX7215 What are the mechanisms of edge loading in metal on metal hips.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX7216 | | DX7216 What can we learn from 20 year followup studies of hip replacement.pdf | | May Use |
| DX7217 | | DX7217 What causes unexplained pain in patients with metal on metal hip devices  A retrieval histologic and imaging.pdf | | May Use |
| DX7218 | | DX7218 What happens to femoral neck bone mineral density after hip resurfacing surgery.pdf | | May Use |
| DX7219 | | DX7219 What happens to serum metal ion levels after a metal on metal bearing is removed.pdf | | May Use |
| DX7220 | | DX7220 What impact have NICE guidelines had on the trends of hip arthroplasty since their publication  The results from.pdf | | May Use |
| DX7221 | | DX7221 What is a serious adverse event FDA.pdf | | May Use |
| DX7222 | | DX7222 What is appropriate surveillance for metal on metal hip arthroplasty patients.pdf | | May Use |
| DX7223 | | DX7223 What is the midterm survivorship and function after hip resurfacing.pdf | | May Use |
| DX7224 | | DX7224 What is the rerevision rate after revising a hip resurfacing arthroplasty Analysis from the AOANJRR.pdf | | May Use |
| DX7225 | | DX7225 What is the upper limit of cement penetration for different femoral hip resurfacing components.pdf | | May Use |
| DX7226 | | DX7226 When is the right time to resurface.pdf | | May Use |
| DX7227 | | DX7227 When to release patients to high impact activities after hip resurfacing.pdf | | May Use |
| DX7228 | | DX7228 Widespread dissemination of metal debris from implants.pdf | | May Use |
| DX7229 | | DX7229 Women do well with hip resurfacing in my hands June 2015.mp4 | | May Use |
| DX7230 | | DX7230 γδ T Lymphocytes coordinate eosinophil influx during allergic responses.pdf | | May Use |
| DX7231 | | DX7231 In vivo determination of hip joint separation and the forces generated due to impact loading conditions.pdf | | May Use |
| DX7232 | | DX7232 ISO 5832 12 1996.pdf | | May Use |
| DX7233 | | DX7233 ISO 14971 2012.pdf | | May Use |
| DX7234 | | DX7234 Blood metal ion concentrations post hip resurfacing arthroplasty A comparison study of the Articular Surface Replacement and Birmingham.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|------------------------|
| DX7235 | | DX7235 Cup deformation and its effect on friction in metal on metal bearings.pdf | | May Use |
| DX7236 | | DX7236 Do ion concentrations after metal-on-metal hip resurfacing increase over time A prospective study.pdf | | May Use |
| DX7237 | | DX7237 Gait analysis of patients with resurfacing hip arthroplasty compared with hip osteoarthritis and standard total hip arthroplasty.pdf | | May Use |
| DX7238 | | DX7238 The effect of cup deflection on friction in metal on metal bearings.pdf | | May Use |
| DX7239 | | DX7239 The effect of fixation surface modification on the tribological performance of metal on metal bearings in hip simulator studies.pdf | | May Use |
| DX7240 | | DX7240 Femoral head resurfacing Appropriate patient selection.pdf | | May Use |
| DX7241 | | DX7241 Graduated introduction of orthopaedic implants Encouraging innovation and minimizing harm.pdf | | May Use |
| DX7242 | | DX7242 Hip osteoarthritis A primer.pdf | | May Use |
| DX7243 | | DX7243 Hip resurfacing Patient and treatment options.pdf | | May Use |
| DX7244 | | DX7244 What's new in total hip arthroplasty.pdf | | May Use |
| DX7245 | | DX7245 Hip resurfacing arthroplasty enables faster walking and longer stride length than total hip arthroplasty.pdf | | May Use |
| DX7246 | | DX7246 Severe cobalt poisoning in endoprosthetic replacement of the hip.pdf | | May Use |
| DX7247 | | DX7247 2010 AAOS Annual Meeting Hot Topics Outcomes of resurfacing hip replacement.pdf | | May Use |
| DX7248 | | DX7248 AAOS releases technology overview on hip resurfacing.pdf | | May Use |
| DX7249 | | DX7249 Effect of changing indications and techniques on total hip resurfacing.pdf | | May Use |
| DX7250 | | DX7250 Hip resurfacing arthroplasty.pdf | | May Use |
| DX7251 | | DX7251 Hip resurfacing Indications results and conclusions.pdf | | May Use |
| DX7252 | | DX7252 Metal on metal bearings total hip arthroplasty The cobalt and chromium ions release concern.pdf | | May Use |
| DX7253 | | DX7253 Modern metal on metal hip resurfacing Important observations from the first ten years.pdf | | May Use |
| DX7254 | | DX7254 Patient selection for total hip resurfacing.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7255 | | DX7255 - Patient characteristics affecting the prognosis of total hip and knee joint arthroplasty- a systematic review (00102553xA60FC).pdf | | May Use |
| DX7256 | | DX7256 - Results of 3,668 primary total hip replacements for primary osteoarthritis in patients under the age of 55 years A follow-up of a.pdf | | May Use |
| DX7257 | | DX7257 - Sex and risk of hip implant failure. assessing total hip arthroplasty outcomes in the United States.pdf | | May Use |
| DX7258 | | DX7258 - The lifetime risk of revision following total hip arthroplasty A New Zealand Joint Registry study.pdf | | May Use |
| DX7259 | | DX7259 - The prognosis of total hip arthroplasty (THA) in patients younger than 50 years of age Results of 14,610 primary THA.pdf | | May Use |
| DX7260 | | DX7260.PDF | | May Use |
| DX7261 | | DX7261.PDF | | May Use |
| DX7262 | | DX7262.PDF | | May Use |
| DX7263 | | DX7263.PDF | | May Use |
| DX7264 | | DX7264.PDF | | May Use |
| DX7265 | | DX7265.PDF | | May Use |
| DX7266 | | DX7266.PDF | | May Use |
| DX7267 | | DX7267.PDF | | May Use |
| DX7268 | | DX7268.PDF | | May Use |
| DX7269 | | DX7269.PDF | | May Use |
| DX7270 | | DX7270.PDF | | May Use |
| DX7271 | | DX7271.PDF | | May Use |
| DX7272 | | DX7272.PDF | | May Use |
| DX7273 | | DX7273.PDF | | May Use |
| DX7274 | | DX7274.PDF | | May Use |
| DX7275 | | DX7275.mp4 | | May Use |
| DX7276 | | DX7276.PDF | | May Use |
| DX7277 | | DX7277.PDF | | May Use |
| DX7278 | | DX7278.PDF | | May Use |
| DX7279 | | DX7279.PDF | | May Use |
| DX7280 | | DX7280.PDF | | May Use |
| DX7281 | | DX7281.PDF | | May Use |
| DX7282 | | DX7282.PDF | | May Use |
| DX7283 | | DX7283.PDF | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|---------------------|-------------------------|
| DX7284 | | DX7284.PDF | | May Use |
| DX7285 | | DX7285.PDF | | May Use |
| DX7286 | | DX7286.PDF | | May Use |
| DX7287 | | DX7287.PDF | | May Use |
| DX7288 | | DX7288.pdf | | May Use |
| DX7289 | | DX7289.PDF | | May Use |
| DX7290 | | DX7290.pdf | | May Use |
| DX7291 | | DX7291.PDF | | May Use |
| DX7292 | | DX7292.PDF | | May Use |
| DX7293 | | DX7293.PDF | | May Use |
| DX7294 | | DX7294.PDF | | May Use |
| DX7295 | | DX7295.PDF | | May Use |
| DX7296 | | DX7296.PDF | | May Use |
| DX7297 | | DX7297.PDF | | May Use |
| DX7298 | | DX7298.PDF | | May Use |
| DX7299 | | DX7299.PDF | | May Use |
| DX7300 | | DX7300.PDF | | May Use |
| DX7301 | | DX7301.PDF | | May Use |
| DX7302 | | DX7302.PDF | | May Use |
| DX7303 | | DX7303.PDF | | May Use |
| DX7304 | | DX7304.PDF | | May Use |
| DX7305 | | DX7305.PDF | | May Use |
| DX7306 | | DX7306.PDF | | May Use |
| DX7307 | | DX7307.PDF | | May Use |
| DX7308 | | DX7308.PDF | | May Use |
| DX7309 | | DX7309.PDF | | May Use |
| DX7310 | | DX7310.PDF | | May Use |
| DX7311 | | DX7311.PDF | | May Use |
| DX7312 | | DX7312.pdf | | May Use |
| DX7313 | | DX7313.PDF | | May Use |
| DX7314 | | DX7314.PDF | | May Use |
| DX7315 | | DX7315.PDF | | May Use |
| DX7316 | | DX7316.PDF | | May Use |
| DX7317 | | DX7317.PDF | | May Use |
| DX7318 | | DX7318.PDF | | May Use |
| DX7319 | | DX7319.PDF | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|---------------------------|---------------------|-------------------------|
| DX7320 | | DX7320.PDF | | May Use |
| DX7321 | | DX7321.PDF | | May Use |
| DX7322 | | DX7322.PDF | | May Use |
| DX7323 | | DX7323.PDF | | May Use |
| DX7324 | | DX7324.PDF | | May Use |
| DX7325 | | DX7325.PDF | | May Use |
| DX7326 | | DX7326.PDF | | May Use |
| DX7327 | | DX7327.PDF | | May Use |
| DX7328 | | DX7328.pdf | | May Use |
| DX7329 | | DX7329.PDF | | May Use |
| DX7330 | | DX7330.PDF | | May Use |
| DX7331 | | DX7331.PDF | | May Use |
| DX7332 | | DX7332.PDF | | May Use |
| DX7333 | | DX7333.PDF | | May Use |
| DX7334 | | DX7334.PDF | | May Use |
| DX7334_A | | DX7334_A.PDF | | May Use |
| DX7335 | | DX7335.PDF | | May Use |
| DX7336 | | DX7336.PDF | | May Use |
| DX7337 | | DX7337.PDF | | May Use |
| DX7338 | | DX7338.PDF | | May Use |
| DX7339 | | DX7339.PDF | | May Use |
| DX7340 | | DX7340.PDF | | May Use |
| DX7341 | | DX7341.PDF | | May Use |
| DX7342 | | DX7342.PDF | | May Use |
| DX7343 | | DX7343.PDF | | May Use |
| DX7344 | | DX7344.PDF | | May Use |
| DX7345 | | DX7345.PDF | | May Use |
| DX7346 | | DX7346.PDF | | May Use |
| DX7347 | | DX7347.PDF | | May Use |
| DX7348 | | DX7348.pdf | | May Use |
| DX7349 | | DX7349.PDF | | May Use |
| DX7350 | | DX7350 A retrospective comparative study of mortality and causes of death  long term follow up.PDF | | May Use |
| DX7351 | | DX7351An intrapelvic granuloma induced by acetabular cup loosening.PDF | | May Use |
| DX7352 | | DX7352 Cancer incidence after total knee arthroplasty.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7353 | | DX7353 Cancer risk after metal on metal and polyethylene on metal total hip arthroplasty.pdf | | May Use |
| DX7354 | | DX7354 Characterization of the running-in period in total hip resurfacing arthroplasty An in vivo and in vivo.PDF | | May Use |
| DX7355 | | DX7355 Development validation and multi centre follow up of a modem metal metal hip resurfacing prosthesis.PDF | | May Use |
| DX7356 | | DX7356 Early failure modalities in hip resurfacing.pdf | | May Use |
| DX7357 | | DX7357 Early failure of the dual coat Cormet 2000 metal on metal acetabular component.PDF | | May Use |
| DX7358 | | DX7358 Hidden Intrapelvic granulomatous lesions associated with total hip arthroplasty.PDF | | May Use |
| DX7359 | | DX7359 High revision rate at 5 years after hip resurfacing with the Durom implant.PDF | | May Use |
| DX7360 | | DX7360 Hip Resurfacing Arthroplasty The Liverpool Experience.PDF | | May Use |
| DX7361 | | DX7361 Hydroxyapatite coated femoral implant in metal on metal resurfacing hip arthroplasty Minimum of two years follow up.PDF | | May Use |
| DX7362 | | DX7362 Iliopsoas bursal distention caused by acetabular loosening after total hip arthroplasty.pdf | | May Use |
| DX7363 | | DX7363 Influence of carbide distribution on the wear and friction of Vitallium.PDF | | May Use |
| DX7364 | | DX7364 Intrapelvic cyst formation after hip fibre reinforced polyethylene socket.PDF | | May Use |
| DX7365 | | DX7365 Levels of metal ions after small and large diameter metal on metal.PDF | | May Use |
| DX7366 | | DX7366 Painful metal on metal total hip arthroplasty.PDF | | May Use |
| DX7367 | | DX7367 Pelvic mass caused by polyethylene wear after uncemented total hip arthroplasty.PDF | | May Use |
| DX7368 | | DX7368 Pelvic mass causing vesical compression after total hip arthroplasty.pdf | | May Use |
| DX7369 | | DX7369 Pelvic pseudotumor an unusual presentation total hip arthroplasty.PDF | | May Use |
| DX7370 | | DX7370 Preservation of the bone mineral density of the femur after surface replacement of the hip.PDF | | May Use |
| DX7371 | | DX7371 Proximal femoral bone mineral density after resurfacing total hip arthroplasty and after total hip.PDF | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7372 | | DX7372 Pseudo abscess of the psoas bursa in failed double cup arthroplasty of the hip.PDF | | May Use |
| DX7373 | | DX7373 Resurfacing hip replacement Outcomes at 8 years An analysis of 12093 primary procedures.pdf | | May Use |
| DX7374 | | DX7374 Rim cracking of the cross linked longevity polyethylene acetabular liner after total hip arthroplasty.PDF | | May Use |
| DX7375 | | DX7375 Sciatic neuropathy secondary to total hip arthroplasty wear debris.PDF | | May Use |
| DX7376 | | DX7376 Squeaking in ceramic on ceramic hips The importance of acetabular component orientation.PDF | | May Use |
| DX7377 | | DX7377 Survivorshp of Conserve Plus monobck metal on metal hip resurfacing sockets Radiographic midterm results of 580 patients.PDF | | May Use |
| DX7378 | | DX7378 Synovial cyst formation complicating total hip arthoplasty.pdf | | May Use |
| DX7379 | | DX7379 The influence of microstructure on the adhesive wear resistance of a Co Cr Mo alloy.PDF | | May Use |
| DX7380 | | DX7380 Total hip wear debris presenting as lower extremity swelling A report of two cases.PDF | | May Use |
| DX7381 | | DX7381 Unusual foreign body reaction to a failed total knee replacement Simulation of a sarcoma clinically and a sarcoid histologically.pdf | | May Use |
| DX7382 | | DX7382 - Placeholder - Effects of heat treatments....pdf | | May Use |
| DX7383 | | DX7383 SN_BHR_MDL_0571403.pdf | | May Use |
| DX7384 | | DX7384 SN_BHR_MDL_0077149.pdf | | May Use |
| DX7385 | | DX7385 SN_BHR_MDL_0077299.pdf | | May Use |
| DX7386 | | DX7386 SN_BHR_MDL_0077358.pdf | | May Use |
| DX7387 | | DX7387 SN_BHR_MDL_0077391.pdf | | May Use |
| DX7388 | | DX7388 SN_BHR_MDL_0077428.pdf | | May Use |
| DX7389 | | DX7389 SN_BHR_MDL_0077495.pdf | | May Use |
| DX7390 | | DX7390 SN_BHR_MDL_0077532.pdf | | May Use |
| DX7391 | | DX7391 SN_BHR_MDL_0077554.pdf | | May Use |
| DX7392 | | DX7392 SN_BHR_MDL_0077637.pdf | | May Use |
| DX7393 | | DX7393 SN_BHR_MDL_0077753.pdf | | May Use |
| DX7394 | | DX7394 SN_BHR_MDL_0078137.pdf | | May Use |
| DX7395 | | DX7395 SN_BHR_MDL_0078172.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7396 | | DX7396 SN_BHR_MDL_0085301.pdf | | May Use |
| DX7397 | | DX7397 SN_BHR_MDL_0085407.pdf | | May Use |
| DX7398 | | DX7398 SN_BHR_MDL_0085647.pdf | | May Use |
| DX7399 | | DX7399 SN_BHR_MDL_0085692.pdf | | May Use |
| DX7400 | | DX7400 SN_BHR_MDL_0085778.pdf | | May Use |
| DX7401 | | DX7401 SN_BHR_MDL_0085834.pdf | | May Use |
| DX7402 | | DX7402 SN_BHR_MDL_0085886.pdf | | May Use |
| DX7403 | | DX7403 SN_BHR_MDL_0086298.pdf | | May Use |
| DX7404 | | DX7404 SN_BHR_MDL_0086405.pdf | | May Use |
| DX7405 | | DX7405 SN_BHR_MDL_0086544.pdf | | May Use |
| DX7406 | | DX7406 SN_BHR_MDL_0086675.pdf | | May Use |
| DX7407 | | DX7407 SN_BHR_MDL_0086697.pdf | | May Use |
| DX7408 | | DX7408 SN_BHR_MDL_0086745.pdf | | May Use |
| DX7409 | | DX7409 SN_BHR_MDL_0086825.pdf | | May Use |
| DX7410 | | DX7410 SN_BHR_MDL_0086889.pdf | | May Use |
| DX7411 | | DX7411 SN_BHR_MDL_0087119.pdf | | May Use |
| DX7412 | | DX7412 SN_BHR_MDL_0087256.pdf | | May Use |
| DX7413 | | DX7413 SN_BHR_MDL_0087327.pdf | | May Use |
| DX7414 | | DX7414 SN_BHR_MDL_0087356.pdf | | May Use |
| DX7415 | | DX7415 SN_BHR_MDL_0087436.pdf | | May Use |
| DX7416 | | DX7416 SN_BHR_MDL_0087460.pdf | | May Use |
| DX7417 | | DX7417 SN_BHR_MDL_0091608.pdf | | May Use |
| DX7418 | | DX7418 SN_BHR_MDL_0091639.pdf | | May Use |
| DX7419 | | DX7419 SN_BHR_MDL_0091729.pdf | | May Use |
| DX7420 | | DX7420 SN_BHR_MDL_0091777.pdf | | May Use |
| DX7421 | | DX7421 SN_BHR_MDL_0091842.pdf | | May Use |
| DX7422 | | DX7422 SN_BHR_MDL_0101427.pdf | | May Use |
| DX7423 | | DX7423 SN_BHR_MDL_0126746.pdf | | May Use |
| DX7424 | | DX7424 SN_BHR_MDL_0266622.pdf | | May Use |
| DX7425 | | DX7425 SN_BHR_MDL_0266721.pdf | | May Use |
| DX7426 | | DX7426 SN_BHR_MDL_0571547.pdf | | May Use |
| DX7427 | | DX7427 SN_BHR_MDL_0571684.pdf | | May Use |
| DX7428 | | DX7428 SN_BHR_MDL_0571832.pdf | | May Use |
| DX7429 | | DX7429 SN_BHR_MDL_0764917.pdf | | May Use |
| DX7430 | | DX7430 SN_BHR_MDL_0988781.pdf | | May Use |
| DX7431 | | DX7431 SN_BHR_MDL_1057732.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7432 | | DX7432 SN_BHR_MDL_1062180_VOL043.pdf | | May Use |
| DX7433 | | DX7433 SN_BHR_MDL_1057958.pdf | | May Use |
| DX7434 | | DX7434 SN_BHR_MDL_1209417.pdf | | May Use |
| DX7435 | | DX7435 SN_BHR_MDL_1076209.pdf | | May Use |
| DX7436 | | DX7436 SN_BHR_MDL_1390135.pdf | | May Use |
| DX7437 | | DX7437 SN_BHR_MDL_1522848.ppt | | May Use |
| DX7438 | | DX7438 SN_BHR_MDL_1574575.pdf | | May Use |
| DX7439 | | DX7439 SN_BHR_MDL_1574853.pdf | | May Use |
| DX7440 | | DX7440 SN_BHR_MDL_1657264.pdf | | May Use |
| DX7441 | | DX7441 SN_BHR_MDL_1675530.pdf | | May Use |
| DX7442 | | DX7442 SN_BHR_MDL_1792998.pdf | | May Use |
| DX7443 | | DX7443 SN_BHR_MDL_3024825.pdf | | May Use |
| DX7444 | | DX7444 SN_BHR_MDL_3094939.pdf | | May Use |
| DX7445 | | DX7445 SN_BHR_MDL_3099927.pdf | | May Use |
| DX7446 | | DX7446 SN_BHR_MDL_3187847.pdf | | May Use |
| DX7447 | | DX7447 SN_BHR_MDL_3304313.pdf | | May Use |
| DX7448 | | DX7448 SN_BHR_MDL_3304500.pdf | | May Use |
| DX7449 | | DX7449 SN_BHR_MDL_3351373.pdf | | May Use |
| DX7450 | | DX7450 SN_BHR_MDL_3347200.pdf | | May Use |
| DX7451 | | DX7451 SN_BHR_MDL_3307173.pdf | | May Use |
| DX7452 | | DX7452 SN_BHR_MDL_3351467.pdf | | May Use |
| DX7453 | | DX7453 SN_BHR_MDL_3352899.pdf | | May Use |
| DX7454 | | DX7454 SN_BHR_MDL_3363727.pdf | | May Use |
| DX7455 | | N/A | | N/A |
| DX7456 | | DX7456 SN_BHR_MDL_3399520.m4v | | May Use |
| DX7457 | | DX7457 SN_BHR_MDL_3399545.m4v | | May Use |
| DX7458 | | DX7458 SN_BHR_MDL_3399546.m4v | | May Use |
| DX7459 | | DX7459 SN_BHR_MDL_3399550.m4v | | May Use |
| DX7460 | | DX7460 SN_BHR_MDL_3399555.m4v | | May Use |
| DX7461 | | DX7461 SN_BHR_MDL_3399561.m4v | | May Use |
| DX7462 | | DX7462 SN_BHR_MDL_3399562.mp4 | | May Use |
| DX7463 | | DX7463 SN_BHR_MDL_3399563.m4v | | May Use |
| DX7464 | | DX7464 SN_BHR_MDL_3399566.m4v | | May Use |
| DX7465 | | DX7465 SN_BHR_MDL_3399567.m4v | | May Use |
| DX7466 | | DX7466 SN_BHR_MDL_3399568.m4v | | May Use |
| DX7467 | | DX7467 SN_BHR_MDL_3399589.m4v | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7468 | | DX7468 SN_BHR_MDL_3399597.m4v | | May Use |
| DX7469 | | DX7469 SN_BHR_MDL_3399598.m4v | | May Use |
| DX7470 | | DX7470 SN_BHR_MDL_3399609.m4v | | May Use |
| DX7471 | | DX7471 SN_BHR_MDL_3399611.m4v | | May Use |
| DX7472 | | DX7472 SN_BHR_MDL_3399612.m4v | | May Use |
| DX7473 | | DX7473 SN_BHR_MDL_3399616.m4v | | May Use |
| DX7474 | | DX7474 SN_BHR_MDL_3399617.m4v | | May Use |
| DX7475 | | DX7475 SN_BHR_MDL_3399624.mp4 | | May Use |
| DX7476 | | DX7476 SN_BHR_MDL_3399631.mp4 | | May Use |
| DX7477 | | DX7477 SN_BHR_MDL_3399653.m4v | | May Use |
| DX7478 | | DX7478 SN_BHR_MDL_3399654.m4v | | May Use |
| DX7479 | | DX7479 SN_BHR_MDL_3399671.m4v | | May Use |
| DX7480 | | DX7480 SN_BHR_MDL_3399677.m4v | | May Use |
| DX7481 | | DX7481 SN_BHR_MDL_3399690.m4v | | May Use |
| DX7482 | | DX7482 SN_BHR_MDL_3399708.m4v | | May Use |
| DX7483 | | DX7483 SN_BHR_MDL_3399710.m4v | | May Use |
| DX7484 | | DX7484 SN_BHR_MDL_3399723.m4v | | May Use |
| DX7485 | | DX7485 Hip resurfacing arthroplasty2006literature.pdf | | May Use |
| DX7486 | | DX7486 2007 NJR Full Report.pdf | | May Use |
| DX7487 | | DX7487 Effect of changing indications and techniques on total hip resurfacingliterature.pdf | | May Use |
| DX7488 | | DX7488 2008 NJR Full Report.pdf | | May Use |
| DX7489 | | DX7489 Modern metal on metal hip resurfacing Important observations from the first ten years.pdf | | May Use |
| DX7490 | | DX7490 Meeting of the Hip Society.pdf | | May Use |
| DX7491 | | DX7491 2009 NJR Full Report.pdf | | May Use |
| DX7492 | | DX7492 AAOS releases technology overview on hip resurfacing.pdf | | May Use |
| DX7493 | | DX7493 2010 Annual Report_AUS.pdf | | May Use |
| DX7494 | | DX7494 2010 NJR Full Report.pdf | | May Use |
| DX7495 | | DX7495 2010 AAOS Proceedings.pdf | | May Use |
| DX7496 | | DX7496 Metal on metal bearings total hip arthroplasty The cobalt and chromium ions release concern.pdf | | May Use |
| DX7497 | | DX7497 AAOS - hip-resurfacing-overview.pdf | | May Use |
| DX7498 | | DX7498 2010 AAOS Annual Meeting Hot Topics Outcomes of resurfacing hip literature.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7499 | | DX7499 2009 You Have Your MoM s Ions .PDF | | May Use |
| DX7500 | | DX7500 2010-4-22 Medical Device Alert, MHRA April 2010.PDF | | May Use |
| DX7501 | | DX7501 SN_BHR_MDL_0100411.pdf | | May Use |
| DX7502 | | DX7502 SN_BHR_MDL_0100413.pdf | | May Use |
| DX7503 | | DX7503 SN_BHR_MDL_2291055.pdf | | May Use |
| DX7504 | | DX7504 SN_BHR_MDL_2291056.xls | | May Use |
| DX7505 | | DX7505 SN_BHR_MDL_0098079.pdf | | May Use |
| DX7506 | | DX7506 SN_BHR_MDL_0098081.pdf | | May Use |
| DX7507 | | DX7507 SN_BHR_MDL_0081097.pdf | | May Use |
| DX7508 | | DX7508 SN_BHR_MDL_0081099.xlsx | | May Use |
| DX7509 | | DX7509 SN_BHR_MDL_0164925.pdf | | May Use |
| DX7510 | | DX7510 SN_BHR_MDL_0164927.xls | | May Use |
| DX7511 | | DX7511 SN_BHR_MDL_0101423.pdf | | May Use |
| DX7512 | | DX7512 SN_BHR_MDL_1209384.pdf | | May Use |
| DX7513 | | N/A | | N/A |
| DX7514 | | DX7514 SN_BHR_MDL_1519807.pdf | | May Use |
| DX7515 | | DX7515 SN_BHR_MDL_1519811.pdf | | May Use |
| DX7516 | | DX7516 SN_BHR_MDL_0996957.pdf | | May Use |
| DX7517 | | DX7517 SN_BHR_MDL_0996959.pdf | | May Use |
| DX7518 | | DX7518 SN_BHR_MDL_1792996.pdf | | May Use |
| DX7519 | | DX7519 SN_BHR_MDL_1792998.pdf | | May Use |
| DX7520 | | DX7520 SN_BHR_MDL_0085987.pdf | | May Use |
| DX7521 | | DX7521 SN_BHR_MDL_0571802.pdf | | May Use |
| DX7522 | | DX7522 SN_BHR_MDL_3260049.pdf | | May Use |
| DX7523 | | DX7523 SN_BHR_MDL_3304933.pdf | | May Use |
| DX7536 | | DX7536 SN_BHR_MDL_0085987.pdf | | May Use |
| DX7537 | | DX7537 SN_BHR_MDL_0086675.pdf | | May Use |
| DX7538 | | DX7538 SN_BHR_MDL_0571802.pdf | | May Use |
| DX7539 | | DX7539 SN_BHR_MDL_2291055.pdf | | May Use |
| DX7540 | | DX7540 SN_BHR_MDL_2291056.xls | | May Use |
| DX7541 | | DX7541 SN_BHR_MDL_3260049.pdf | | May Use |
| DX7542 | | DX7542 SN_BHR_MDL_3304255.pdf | | May Use |
| DX7543 | | DX7543 SN_BHR_MDL_3304933.pdf | | May Use |
| DX7544 | | DX7544 - Asymptomatic pseudotumors after metal on metal hip resurfacing arthroplasty Prevalence and metal ion study.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX7545 | | DX7545 - Pseudotumours associated with metal-on-metal hip resurfacings Paper No 55.pdf | | May Use |
| DX7546 | | DX7546 - Necrotic granulomatous pseudotumours in bilateral  type IV immune response.pdf | | May Use |
| DX7547 | | DX7547 - Pseudotumors associated with total hip arthroplasty.pdf | | May Use |
| DX7548 | | DX7548 - Incidence and risk factors for pseudotumors in a series of 3014 metal-on-metal resurfacings.pdf | | May Use |
| DX7549 | | DX7549 - Adverse soft tissue reactions around non-metal-on-metal total hip arthroplasty.pdf | | May Use |
| DX7550 | | DX7550 - Granulomatous pseudotumors in total joint replacement.PDF | | May Use |
| DX7551 | | DX7551 - Aggressive granulomatous lesions after hip arthroplasty.PDF | | May Use |
| DX7552 | | DX7552 - Adverse tissue reactions to wear particles from Co alloy articulations increased by alumina blasting.PDF | | May Use |
| DX7553 | | DX7553 - Cystic lesion of the groin due to metallosis A rare long term complication of metal on metal total hip.PDF | | May Use |
| DX7554 | | DX7554 - Placeholder re Cr.PDF | | May Use |
| DX7555 | | DX7555 - Five-year results of the ASR XL Acetabular System and the ASR Hip Resurfacing System An analysis.pdf | | May Use |
| DX8000 | | DX8000 - 20170811 Doc 124 MACC Master Amended Consolidated Compl.PDF | | May Use |
| DX8001 | | DX8001 - 20180326 Doc 608 Judge Blake's Memo Ord re Mtn Dism MACC.PDF | | May Use |
| DX8002 | | DX8002 - 20180326 Doc 609 Order Dny in part Defs Mtn Dism MACC.PDF | | May Use |
| DX8003 | | DX8003 - 20180427 Doc 663 Answer MACC Mstr Amend Cons Comp.pdf | | May Use |
| DX8004 | | DX8004 - 20180620 Doc 799 Memo Order scope discovery.pdf | | May Use |
| DX8005 | | DX8005 - 20210301 Doc 2501 memo ruling Daubert motions.pdf | | May Use |
| DX8006 | | DX8006 - 20210301 Doc 2502 order Daubert motions.pdf | | May Use |
| DX8007 | | DX8007 - 2018-07-20 - Smith & Nephew Responses to First Set of Interrogatories.pdf | | May Use |
| DX8008 | | DX8008 - 20180820 S&N Supp Responses to 1st ROGS.pdf | | May Use |
| DX8009 | | DX8009 - SN'S Objections and Responses to 8th Set of Interrogatories (00644491xA60FC).PDF | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8010 | | DX8010.pdf | | May Use |
| DX8011 | | DX8011.pdf | | May Use |
| DX8012 | | DX8012.pdf | | May Use |
| DX8013 | | DX8013.pdf | | May Use |
| DX8014 | | DX8014.pdf | | May Use |
| DX8015 | | DX8015.pdf | | May Use |
| DX8016 | | DX8016.pdf | | May Use |
| DX8017 | | DX8017.pdf | | May Use |
| DX8018 | | DX8018.pdf | | May Use |
| DX8019 | | DX8019.pdf | | May Use |
| DX8020 | | DX8020.pdf | | May Use |
| DX8021 | | DX8021.pdf | | May Use |
| DX8022 | | DX8022.pdf | | May Use |
| DX8023 | | DX8023.pdf | | May Use |
| DX8024 | | DX8024.pdf | | May Use |
| DX8025 | | DX8025.pdf | | May Use |
| DX8026 | | DX8026.pdf | | May Use |
| DX8027 | | DX8027.pdf | | May Use |
| DX8028 | | DX8028.pdf | | May Use |
| DX8029 | | DX8029.pdf | | May Use |
| DX8030 | | DX8030.pdf | | May Use |
| DX8031 | | DX8031.pdf | | May Use |
| DX8032 | | DX8032.pdf | | May Use |
| DX8033 | | DX8033.pdf | | May Use |
| DX8034 | | DX8034.pdf | | May Use |
| DX8035 | | DX8035.pdf | | May Use |
| DX8036 | | DX8036.pdf | | May Use |
| DX8037 | | DX8037 - SN_BHR_MDL_2394510.pdf | | May Use |
| DX8038 | | DX8038 - SN_BHR_MDL_2394535.pdf | | May Use |
| DX8039 | | DX8039 - SN_BHR_MDL_2409422.pdf | | May Use |
| DX8040 | | DX8040 - SN_BHR_MDL_2790419.pdf | | May Use |
| DX8041 | | DX8041 - SN_BHR_MDL_2832270.pdf | | May Use |
| DX8042 | | DX8042 - SN_BHR_MDL_2994305.pdf | | May Use |
| DX8043 | | DX8043 - SN_BHR_MDL_2994390.pdf | | May Use |
| DX8044 | | DX8044 - SN_BHR_MDL_3190833.pdf | | May Use |
| DX8045 | | DX8045 - SN_BHR_MDL_3260049.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8046 | | DX8046 - SN_BHR_MDL_3290400.pdf | | May Use |
| DX8047 | | DX8047 - SN_BHR_MDL-0031927.pdf | | May Use |
| DX8048 | | DX8048.PDF | | May Use |
| DX8049 | | DX8049.PDF | | May Use |
| DX8050 | | DX8050 - Dr. Paul Bills Report (Sedgwick).pdf | | May Use |
| DX8051 | | DX8051.PDF | | May Use |
| DX8052 | | DX8052 - Cook Sedgwick Production.zip | | May Use |
| DX8053 | | DX8053 - McCARTHY - BHR MDL Expert Report.pdf | | May Use |
| DX8054 | | DX8054 - SN_BHR_MDL-0019343-46.pdf | | May Use |
| DX8055 | | DX8055 - SN_BHR_MDL-0031337.pdf | | May Use |
| DX8056 | | DX8056.zip | | May Use |
| DX8057 | | DX8057- hipresurfacing docs.zip | | May Use |
| DX8058 | | DX8058 - website.pdf | | May Use |
| DX8059 | | DX8059 - data.pdf | | May Use |
| DX8060 | | DX8060 - AUS 2009.pdf | | May Use |
| DX8061 | | DX8061 - Graves.pdf | | May Use |
| DX8062 | | DX8062 - Langston.pdf | | May Use |
| DX8063 | | DX8063 - Beaule.pdf | | May Use |
| DX8064 | | DX8064 - Malviya.pdf | | May Use |
| DX8065 | | DX8065 - web capture.pdf | | May Use |
| DX8066 | | DX8066 - SN_BHR_MDL_0076706.pdf | | May Use |
| DX8067 | | DX8067 - SN_BHR_MDL_0076710.pdf | | May Use |
| DX8068 | | DX8068 - SN_BHR_MDL_0076708.pdf | | May Use |
| DX8069 | | DX8069 - smithnephew docs.zip | | May Use |
| DX8070 | | DX8070 - redirect.pdf | | May Use |
| DX8071 | | DX8071 - website | | May Use |
| DX8072 | | DX8072 - training | | May Use |
| DX8073 | | DX8073 - welcome | | May Use |
| DX8074 | | DX8074 - org | | May Use |
| DX8075 | | DX8075 - Tools | | May Use |
| DX8076 | | DX8076 - meeting | | May Use |
| DX8077 | | DX8077 - SN_BHR_MDL_1443980.pdf | | May Use |
| DX8078 | | DX8078 - SN_BHR_MDL_0091954.pdf | | May Use |
| DX8079 | | DX8079 - SN_BHR_MDL_0745588.pdf | | May Use |
| DX8080 | | DX8080 - SN_BHR_MDL_0573053.pdf | | May Use |
| DX8081 | | DX8081 - SN_BHR_MDL_0091955.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8082 | | DX8082 - SN_BHR_MDL_1675650.pdf | | May Use |
| DX8083 | | DX8083 - SN_BHR_MDL_0248835.pdf | | May Use |
| DX8084 | | DX8084 - SN_BHR_MDL_0091968.pdf | | May Use |
| DX8085 | | DX8085 - SN_BHR_MDL_1751194.pdf | | May Use |
| DX8086 | | DX8086 - SN_BHR_MDL_1675575.pdf | | May Use |
| DX8087 | | DX8087 - SN_BHR_MDL_0085290.pdf | | May Use |
| DX8088 | | DX8088 - SN_BHR_MDL_1736295.pdf | | May Use |
| DX8089 | | DX8089 - SN_BHR_MDL_1675527.pdf | | May Use |
| DX8090 | | DX8090 - SN_BHR_MDL_1736933.pdf | | May Use |
| DX8091 | | DX8091 - SN_BHR_MDL_0102784.pdf | | May Use |
| DX8092 | | DX8092 - SN_BHR_MDL_0102912.pdf | | May Use |
| DX8093 | | DX8093 - SN_BHR_MDL_0117153.pdf | | May Use |
| DX8094 | | DX8094 - SN_BHR_MDL_0083537.pdf | | May Use |
| DX8095 | | DX8095 - SN_BHR_MDL_0083539.pdf | | May Use |
| DX8096 | | DX8096 - SN_BHR_MDL_0083541.pdf | | May Use |
| DX8097 | | DX8097 - SN_BHR_MDL_0083553.pdf | | May Use |
| DX8098 | | DX8098 - SN_BHR_MDL_0083555.pdf | | May Use |
| DX8099 | | DX8099 - SN_BHR_MDL_0083557.pdf | | May Use |
| DX8100 | | DX8100 - SN_BHR_MDL_0083566.pdf | | May Use |
| DX8101 | | DX8101 - SN_BHR_MDL_0083568.pdf | | May Use |
| DX8102 | | DX8102 - SN_BHR_MDL_0083570.pdf | | May Use |
| DX8103 | | DX8103 - SN_BHR_MDL_0076711.pdf | | May Use |
| DX8104 | | DX8104 - 2020-2-3 Ward to Moore Ex Parte Order Disclosure.pdf | | May Use |
| DX8105 | | DX8105 - JWB CV.DOCX | | May Use |
| DX8106 | | DX8106 - SN_BHR_MDL_0222374.pdf | | May Use |
| DX8107 | | DX8107 - SN_BHR_MDL_0485243.pdf | | May Use |
| DX8108 | | DX8108 - SN_BHR_MDL_0969946.pdf | | May Use |
| DX8109 | | DX8109 - SN_BHR_MDL_0969936.pdf | | May Use |
| DX8110 | | DX8110 - SN_BHR_MDL_0951239.pdf | | May Use |
| DX8111 | | DX8111 - SN_BHR_MDL_0427494.pdf | | May Use |
| DX8112 | | DX8112 - SN_BHR_MDL_0032447.pdf | | May Use |
| DX8113 | | DX8113 - SN_BHR_MDL_0402940.pdf | | May Use |
| DX8114 | | DX8114 - SN_BHR_MDL_0858393.pdf | | May Use |
| DX8115 | | DX8115 - SN_BHR_MDL_1973300.pdf | | May Use |
| DX8116 | | DX8116 - SN_BHR_MDL_1973305.pdf | | May Use |
| DX8117 | | DX8117 - SN_BHR_MDL_0488486_VOL028a.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8118 | | DX8118 - SN_BHR_MDL_1247640.pdf | | May Use |
| DX8119 | | DX8119 - SN_BHR_MDL_0886087.pdf | | May Use |
| DX8120 | | DX8120 - SN_BHR_MDL_2187381.pdf | | May Use |
| DX8121 | | DX8121 - SN_BHR_MDL_0032250.pdf | | May Use |
| DX8122 | | DX8122 - SN_BHR_MDL_0076711.pdf | | May Use |
| DX8123 | | DX8123 - SN_BHR_MDL_0077299.pdf | | May Use |
| DX8124 | | DX8124 - SN_BHR_MDL_0079246.pdf | | May Use |
| DX8125 | | DX8125 - SN_BHR_MDL_0086825.pdf | | May Use |
| DX8126 | | DX8126 - SN_BHR_MDL_0091954.pdf | | May Use |
| DX8127 | | DX8127 - SN_BHR_MDL_0107057.pdf | | May Use |
| DX8128 | | DX8128 - SN_BHR_MDL_0112293.pdf | | May Use |
| DX8129 | | DX8129 - SN_BHR_MDL_0163137.pdf | | May Use |
| DX8130 | | N/A | | N/A |
| DX8131 | | DX8131 - SN_BHR_MDL_0243896.pdf | | May Use |
| DX8132 | | DX8132.pdf | | May Use |
| DX8133 | | DX8133.pdf | | May Use |
| DX8134 | | DX8134.pdf | | May Use |
| DX8135 | | DX8135.pdf | | May Use |
| DX8136 | | DX8136.pdf | | May Use |
| DX8137 | | DX8137.pdf | | May Use |
| DX8138 | | DX8138.pdf | | May Use |
| DX8139 | | DX8139.pdf | | May Use |
| DX8140 | | DX8140 - SN_BHR_MDL_1296381.pdf | | May Use |
| DX8141 | | DX8141 - SN_BHR_MDL_1296405.pdf | | May Use |
| DX8142 | | DX8142 - SN_BHR_MDL_1299264.pdf | | May Use |
| DX8143 | | DX8143 - SN_BHR_MDL_1299698.pdf | | May Use |
| DX8144 | | DX8144 - SN_BHR_MDL_1300556.pdf | | May Use |
| DX8145 | | DX8145- SN_BHR_MDL_1300772.pdf | | May Use |
| DX8146 | | DX8146 - SN_BHR_MDL_1571994.pdf | | May Use |
| DX8147 | | DX8147 - SN_BHR_MDL_1799702.pdf | | May Use |
| DX8148 | | DX8148 - SN_BHR_MDL_2172602.pdf | | May Use |
| DX8149 | | DX8149 - SN_BHR_MDL_2272284.pdf | | May Use |
| DX8150 | | DX8150 - SN_BHR_MDL_2286901.pdf | | May Use |
| DX8151 | | DX8151.pdf | | May Use |
| DX8152 | | DX8152.pdf | | May Use |
| DX8153 | | DX8153.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8154 | | DX8154.pdf | | May Use |
| DX8155 | | DX8155.pdf | | May Use |
| DX8156 | | DX8156.pdf | | May Use |
| DX8157 | | DX8157.pdf | | May Use |
| DX8158 | | DX8158 - SN_BHR_MDL_0076710_VOL015.pdf | | May Use |
| DX8159 | | DX8159 - SN_BHR_MDL_0759569_VOL034.pdf | | May Use |
| DX8160 | | DX8160 - SN_BHR_MDL_0759570_VOL034.pdf | | May Use |
| DX8161 | | DX8161 - SN_BHR_MDL_0759572_VOL034.pdf | | May Use |
| DX8162 | | DX8162 - SN_BHR_MDL_0759573_VOL034.pdf | | May Use |
| DX8163 | | DX8163 - SN_BHR_MDL_0992267_VOL041.pdf | | May Use |
| DX8164 | | DX8164 - SN_BHR_MDL_0992269_VOL041.pdf | | May Use |
| DX8165 | | DX8165 - SN_BHR_MDL_0992485_VOL041.pdf | | May Use |
| DX8166 | | DX8166 - 1_SN_BHR_MDL_0949181_VOL041.pdf | | May Use |
| DX8167 | | DX8167 -  2_SN_BHR_MDL_0949182_VOL041.pdf | | May Use |
| DX8168 | | DX8168 - 3_SN_BHR_MDL_0949184_VOL041.pdf | | May Use |
| DX8169 | | DX8169 - 4_SN_BHR_MDL_0949186_VOL041.pdf | | May Use |
| DX8170 | | DX8170.pdf | | May Use |
| DX8171 | | DX8171 SN_BHR_MDL-0019613.pdf | | May Use |
| DX8172 | | DX8172.pdf | | May Use |
| DX8173 | | DX8173.pdf | | May Use |
| DX8174 | | DX8174.pdf | | May Use |
| DX8175 | | DX8175.pdf | | May Use |
| DX8176 | | DX8176.pdf | | May Use |
| DX8177 | | DX8177.pdf | | May Use |
| DX8178 | | DX8178.pdf | | May Use |
| DX8179 | | DX8179.pdf | | May Use |
| DX8180 | | DX8180.pdf | | May Use |
| DX8181 | | DX8181.pdf | | May Use |
| DX8182 | | DX8182.pdf | | May Use |
| DX8183 | | DX8183.pdf | | May Use |
| DX8184 | | DX8184.pdf | | May Use |
| DX8185 | | DX8185.pdf | | May Use |
| DX8186 | | DX8186.pdf | | May Use |
| DX8187 | | DX8187 - JAAOS Abstract.pdf | | May Use |
| DX8188 | | DX8188 - AAOS TO Full 12.4.09.pdf | | May Use |
| DX8189 | | DX8189 - AAOS Now TOC (Wayback).pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX8190 | | DX8190 - AAOS TO (Wayback).pdf | | May Use |
| DX8191 | | DX8191 - 2_SN_BHR_MDL_1026805_VOL041.pdf | | May Use |
| DX8192 | | DX8192 - 3_SN_BHR_MDL_1026806_VOL041.pdf | | May Use |
| DX8193 | | DX8193 - 5_SN_BHR_MDL_1026810_VOL041.pdf | | May Use |
| DX8194 | | DX8194 - 6_SN_BHR_MDL_1026815_VOL041.pdf | | May Use |
| DX8195 | | DX8195 - 7_SN_BHR_MDL_1026816_VOL041.pdf | | May Use |
| DX8196 | | DX8196 - 8_SN_BHR_MDL_1026817_VOL041.pdf | | May Use |
| DX8197 | | DX8197 - SN_BHR_MDL_0931556.pdf | | May Use |
| DX8198 | | DX8198 - SN_BHR_MDL_2199994.pdf | | May Use |
| DX8199 | | DX8199 - SN_BHR_MDL_2789497.pdf | | May Use |
| DX8200 | | DX8200 - SN_BHR_MDL_3498316.pdf | | May Use |
| DX8201 | | DX8201 - SN_BHR_MDL_3363253.pdf | | May Use |
| DX8202 | | DX8202 - SN_BHR_MDL_3363261.pdf | | May Use |
| DX8203 | | DX8203 - SN_BHR_MDL_3307068.pdf | | May Use |
| DX8204 | | DX8204 - SN_BHR_MDL_0385206.pdf | | May Use |
| DX8205 | | DX8205 - SN_BHR_MDL_3304170.pdf | | May Use |
| DX8206 | | DX8206 - SN_BHR_MDL_0759760.pdf | | May Use |
| DX8207 | | DX8207.PDF | | May Use |
| DX8208 | | DX8208.PDF | | May Use |
| DX8209 | | DX8209.PDF | | May Use |
| DX8210 | | DX8210.PDF | | May Use |
| DX8211 | | DX8211.PDF | | May Use |
| DX8212 | | DX8212.PDF | | May Use |
| DX8213 | | DX8213.PDF | | May Use |
| DX8214 | | DX8214.PDF | | May Use |
| DX8215 | | DX8215.PDF | | May Use |
| DX8216 | | DX8216.PDF | | May Use |
| DX8217 | | DX8217.pdf | | May Use |
| DX8218 | | DX8218 - SN_BHR_MDL_0385480_VOL027.pdf | | May Use |
| DX8219 | | DX8219 - SN_BHR_MDL_2666975-79.pdf | | May Use |
| DX8220 | | DX8220 - SN_BHR_MDL_2309689.pdf | | May Use |
| DX8221 | | DX8221 - SN_BHR_MDL_0886634-72.pdf | | May Use |
| DX9000 | | DX9000 - 1_SN_BHR_MDL-0029198_VOL001.pdf | | May Use |
| DX9001 | | DX9001 - 2_SN_BHR_MDL-0031389_VOL001.pdf | | May Use |
| DX9002 | | DX9002 - 3. PAS Protocol v. 3 1-2011-SN_BHR_MDL_0079246.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9003 | | DX9003 - 2. PAS Protocol Version 2 S004 10-06-SN_BHR_MDL_0106167.pdf | | May Use |
| DX9004 | | DX9004 - 6_SN_BHR_MDL_0265150_VOL027.pdf | | May Use |
| DX9005 | | DX9005 - 7_SN_BHR_MDL_0265151_VOL027.pdf | | May Use |
| DX9006 | | DX9006 - 8_SN_BHR_MDL_0265154_VOL027.pdf | | May Use |
| DX9007 | | DX9007 - 4. PAS Protocol version 4 9-2011-SN_BHR_MDL_0619104.pdf | | May Use |
| DX9008 | | DX9008 - 2_SN_BHR_MDL_0743271_VOL034.pdf | | May Use |
| DX9009 | | DX9009 - 1_SN_BHR_MDL_0743274_VOL034.pdf | | May Use |
| DX9010 | | DX9010 - 10_SN_BHR_MDL_0743359_VOL034.pdf | | May Use |
| DX9011 | | DX9011 - 4_SN_BHR_MDL_0743362_VOL034.pdf | | May Use |
| DX9012 | | DX9012 - 5 _SN_BHR_MDL_0743364_VOL034.pdf | | May Use |
| DX9013 | | DX9013 - 3_SN_BHR_MDL_0743365_VOL034.pdf | | May Use |
| DX9014 | | DX9014 - 2_SN_BHR_MDL_0743377_VOL034.pdf | | May Use |
| DX9015 | | DX9015 - 1_SN_BHR_MDL_0743382_VOL034.pdf | | May Use |
| DX9016 | | DX9016 - 9_SN_BHR_MDL_0743394_VOL034.pdf | | May Use |
| DX9017 | | DX9017 - 1. PMA 12-2005 PAS Protocol-SN_BHR_MDL_0802375.pdf | | May Use |
| DX9018 | | DX9018 - SN_BHR_MDL_2425192.pdf | | May Use |
| DX9019 | | DX9019 - SN_BHR_MDL_2425283.pdf | | May Use |
| DX9020 | | DX9020 - SN_BHR_MDL_3204108_VOL062PART2.pdf | | May Use |
| DX9021 | | DX9021 - SN_BHR_MDL_3204142_VOL062PART2.pdf | | May Use |
| DX9022 | | DX9022 - SN_BHR_MDL_3284610_VOL062PART2.pdf | | May Use |
| DX9023 | | DX9023 - SN_BHR_MDL-0027008.pdf | | May Use |
| DX9024 | | DX9024 - SN_BHR_MDL-0027424.pdf | | May Use |
| DX9025 | | DX9025 - SN_BHR_MDL-0027503.pdf | | May Use |
| DX9026 | | DX9026 - SN_BHR_MDL-0027550.pdf | | May Use |
| DX9027 | | DX9027 - SN_BHR_MDL-0027555.pdf | | May Use |
| DX9028 | | DX9028 - SN_BHR_MDL-0027591.pdf | | May Use |
| DX9029 | | DX9029 - SN_BHR_MDL-0027607.pdf | | May Use |
| DX9030 | | DX9030 - SN_BHR_MDL-0027651.pdf | | May Use |
| DX9031 | | DX9031 - SN_BHR_MDL-0027676.pdf | | May Use |
| DX9032 | | DX9032 - SN_BHR_MDL-0027725.pdf | | May Use |
| DX9033 | | DX9033 - SN_BHR_MDL-0027801.pdf | | May Use |
| DX9034 | | DX9034 - SN_BHR_MDL-0027818.pdf | | May Use |
| DX9035 | | DX9035 - SN_BHR_MDL-0027857.pdf | | May Use |
| DX9036 | | DX9036 - SN_BHR_MDL-0027874.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9037 | | DX9037 - SN_BHR_MDL-0027884.pdf | | May Use |
| DX9038 | | DX9038 - SN_BHR_MDL-0027928.pdf | | May Use |
| DX9039 | | DX9039 - SN_BHR_MDL-0028743.pdf | | May Use |
| DX9040 | | DX9040 - SN_BHR_MDL-0028829.pdf | | May Use |
| DX9041 | | DX9041 - SN_BHR_MDL-0028973.pdf | | May Use |
| DX9042 | | DX9042 - SN_BHR_MDL-0029037.pdf | | May Use |
| DX9043 | | DX9043 - SN_BHR_MDL-0029102.pdf | | May Use |
| DX9044 | | DX9044 - 2017.05.04 S&N - 132 Month PAS Submission.pdf | | May Use |
| DX9045 | | DX9045 - 2018.05.02 S&N - 144 Month PAS Submission.pdf | | May Use |
| DX9046 | | DX9046 - SN_BHR_MDL_1048124_VOL042.pdf | | May Use |
| DX9047 | | DX9047 - SN_BHR_MDL_1048212_VOL042.pdf | | May Use |
| DX9048 | | DX9048 - SN_BHR_MDL_2425176_VOL055NOSUFFIXSupp.pdf | | May Use |
| DX9049 | | DX9049 - 21 CFR 7.3.pdf | | May Use |
| DX9050 | | DX9050 - 21 CFR 7.49.pdf | | May Use |
| DX9051 | | DX9051 - 21 CFR 201.6.pdf | | May Use |
| DX9052 | | DX9052 - 21 CFR 201.57.pdf | | May Use |
| DX9053 | | DX9053 - 21 CFR 201.80.pdf | | May Use |
| DX9054 | | DX9054 - 21 CFR 201.128.pdf | | May Use |
| DX9055 | | DX9055 - 21 CFR 801.109.pdf | | May Use |
| DX9056 | | DX9056 - 21 CFR 803.1 What does this part cover.pdf | | May Use |
| DX9057 | | DX9057 - 21 CFR 803.3 How does FDA define the terms used in this part.pdf | | May Use |
| DX9058 | | DX9058 - 21 CFR 803.9 What information from the reports do we disclose to the pub.pdf | | May Use |
| DX9059 | | DX9059 - 21 CFR 803.10 Generally wht are the reporting requirements that apply me.pdf | | May Use |
| DX9060 | | DX9060 -21 CFR 803.11 What form should I use to submit rpts of individual adverse.pdf | | May Use |
| DX9061 | | DX9061 - 21 CFR 803.12 How do I subt initial and supplemental or followup reports.pdf | | May Use |
| DX9062 | | DX9062 - 21 CFR 803.13 Do I need to submit reports in English.pdf | | May Use |
| DX9063 | | DX9063 - 21 CFR 803.15 How will I know if u req more information about my med de.pdf | | May Use |
| DX9064 | | DX9064 -21 CFR 803.16 When I subt a rpt does the information in my rpt constitute.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX9065 | | DX9065 -21 CFR 803.17 What are the reqs for developing maintaining and implementi.pdf | | May Use |
| DX9066 | | DX9066 - 21 CFR 803.18 What r the reqs for establishing and maintaining MDR file.pdf | | May Use |
| DX9067 | | DX9067 - 21 CFR 803.19 Are there exemtions variances or alternative  .pdf | | May Use |
| DX9068 | | DX9068 - 21 CFR 803.20 How do I cmplt and sbmt an individual adverse event report.pdf | | May Use |
| DX9069 | | DX9069 - 21 CFR 803.21 Where can I find the rpt codes for adverse events .pdf | | May Use |
| DX9070 | | DX9070 - 21 CFR 803.22 Wht are the crcmsts in which I am not reqd to file a rep.pdf | | May Use |
| DX9071 | | DX9071 - 21 CFR 803.23 Where can I find info on how to prepare & submit an MDR in.pdf | | May Use |
| DX9072 | | DX9072 - 21 CFR 803.30 If I am a usr facility what rpting reqmts apply to me.pdf | | May Use |
| DX9073 | | DX9073 - 21 CFR 803.32 If I am a usr facility what info must I submt in my indivi.pdf | | May Use |
| DX9074 | | DX9074 - 21 CFR 803.33 If I'm a usr fclty what must I incld when I submt annual.pdf | | May Use |
| DX9075 | | DX9075 - 21 CFR 803.40 If I am an importer what reporting rqmts apply to me.pdf | | May Use |
| DX9076 | | DX9076 - 21 CFR 803.42 If I am an importer what info must I submit in my indivl.pdf | | May Use |
| DX9077 | | DX9077 - 21 CFR 803.50 If I am a manufacturer what rpt rqmts apply to me.pdf | | May Use |
| DX9078 | | DX9078 - 21 CFR 803.52 If I am a manufactr what info must I submit in my individ.pdf | | May Use |
| DX9079 | | DX9079 - 21 CFR 803.53 If I am a manufctr in which circumsts must I submit a 5day.pdf | | May Use |
| DX9080 | | DX9080 -21 CFR 803.56 If I am a manufctr in what crcmstcs must I submit a supple.pdf | | May Use |
| DX9081 | | DX9081 - 21 CFR 803.58 Foreign manufacturers.pdf | | May Use |
| DX9082 | | DX9082 - 21 CFR 806.1 Scope.pdf | | May Use |
| DX9083 | | DX9083 - 21 CFR 806.2 Definitions.pdf | | May Use |
| DX9084 | | DX9084 - 21 CFR 806.10 Reports of corrs and removals.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9085 | | DX9085 - 21 CFR 806.20 Records of corrections and removals not required to be reported.pdf | | May Use |
| DX9086 | | DX9086 - 21 CFR 806.30 FDA acces 2 rcds.pdf | | May Use |
| DX9087 | | DX9087 - 21 CFR 806.40 Public availability of reprts.pdf | | May Use |
| DX9088 | | DX9088 - 21 CFR 814.1 Scope.pdf | | May Use |
| DX9089 | | DX9089 - 21 CFR 814.2 Purpose.pdf | | May Use |
| DX9090 | | DX9090 - 21 CFR 814.3 Definitions.pdf | | May Use |
| DX9091 | | DX9091 - 21 CFR 814.9 Confidentiality of data information in pma pproval appl.pdf | | May Use |
| DX9092 | | DX9092 - 21 CFR 814.15 Research conducted outside the United States.pdf | | May Use |
| DX9093 | | DX9093 - 21 CFR 814.17 Service of orders.pdf | | May Use |
| DX9094 | | DX9094 -21 CFR 814.19 Product development protocol (PDP).pdf | | May Use |
| DX9095 | | DX9095 - 21 CFR 814.20 Application.pdf | | May Use |
| DX9096 | | DX9096 - 21 CFR 814.37 PMA amndts and resubmitted PMAs.pdf | | May Use |
| DX9097 | | DX9097 - 21 CFR 814.39 PMA supplements.pdf | | May Use |
| DX9098 | | DX9098 - 21 CFR 814.40 Time frames for reviewing a PMA.pdf | | May Use |
| DX9099 | | DX9099 - 21 CFR 814.42 Filing a PMA.pdf | | May Use |
| DX9100 | | DX9100 - 21 CFR 814.44 Procedures for review of a PMA.pdf | | May Use |
| DX9101 | | DX9101 - 21 CFR 814.45 Denial of approval of a PMA.pdf | | May Use |
| DX9102 | | DX9102 - 21 CFR 814.46 Withdrawal of approval of a PMA.pdf | | May Use |
| DX9103 | | DX9103 - 21 CFR 814.47 Temp suspension of appl of a PMA.pdf | | May Use |
| DX9104 | | DX9104 - 21 CFR 814.80 General.pdf | | May Use |
| DX9105 | | DX9105 - 21 CFR 814.82 Postapproval requirements.pdf | | May Use |
| DX9106 | | DX9106 - 21 CFR 814.84 Reports.pdf | | May Use |
| DX9107 | | DX9107 - 21 CFR 814.100 Purpose and scope.pdf | | May Use |
| DX9108 | | DX9108 - 21 CFR 814.102 Designation of HUD status.pdf | | May Use |
| DX9109 | | DX9109 - 21 CFR 814.104 Original applications.pdf | | May Use |
| DX9110 | | DX9110 - 21 CFR 814.106 HDE amndmts and resubmited HDE's.pdf | | May Use |
| DX9111 | | DX9111 - 21 CFR 814.108 Supplemental applications.pdf | | May Use |
| DX9112 | | DX9112 - 21 CFR 814.110 New indications for use.pdf | | May Use |
| DX9113 | | DX9113 - 21 CFR 814.112 Filing an HDE.pdf | | May Use |
| DX9114 | | DX9114 - 21 CFR 814.114 Timeframes for reviewing an HDE.pdf | | May Use |
| DX9115 | | DX9115 - 21 CFR 814.116 Procedures for review of an HDE.pdf | | May Use |
| DX9116 | | DX9116 - 21 CFR 814.118 Denial -withdrawal of approval of an HDE.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9117 | | DX9117 - 21 CFR 814.120 Temporary suspension of approval of an HDE.pdf | | May Use |
| DX9118 | | DX9118 - 21 CFR 814.122 Confidentiality of data and info.pdf | | May Use |
| DX9119 | | DX9119 - 21 CFR 814.124 Institutionl Review Board reqmts.pdf | | May Use |
| DX9120 | | DX9120 - 21 CFR 814.126 Postapproval reqmts and reports.pdf | | May Use |
| DX9121 | | DX9121 - 21 CFR 820.1 Scope.pdf | | May Use |
| DX9122 | | DX9122 - 21 CFR 820.3 Definitions.pdf | | May Use |
| DX9123 | | DX9123 - 21 CFR 820.5 Quality system.pdf | | May Use |
| DX9124 | | DX9124 - 21 CFR 820.20 Management responsibility.pdf | | May Use |
| DX9125 | | DX9125 - 21 CFR 820.22 Quality audit.pdf | | May Use |
| DX9126 | | DX9126 - 21 CFR 820.25 Personnel.pdf | | May Use |
| DX9127 | | DX9127 - 21 CFR 820.30 Design controls.pdf | | May Use |
| DX9128 | | DX9128 - 21 CFR 820.40 Document controls.pdf | | May Use |
| DX9129 | | DX9129 - 21 CFR 820.50 Purchasing controls.pdf | | May Use |
| DX9130 | | DX9130 - 21 CFR 820.60 Identification.pdf | | May Use |
| DX9131 | | DX9131 - 21 CFR 820.65 Traceability.pdf | | May Use |
| DX9132 | | DX9132 - 21 CFR 820.70 Production and process controls.pdf | | May Use |
| DX9133 | | DX9133 - 21 CFR 820.72 Inspection measuring and test equipment.pdf | | May Use |
| DX9134 | | DX9134 - 21 CFR 820.75 Process validation.pdf | | May Use |
| DX9135 | | DX9135 -21 CFR 820.80 Receivng in-process and finished device accpt.pdf | | May Use |
| DX9136 | | DX9136 - 21 CFR 820.86 Acceptance status.pdf | | May Use |
| DX9137 | | DX9137 - 21 CFR 820.90 Nonconforming product.pdf | | May Use |
| DX9138 | | DX9138 - 21 CFR 820.100 Corrective and preventive action.pdf | | May Use |
| DX9139 | | DX9139 - 21 CFR 820.120 Device labeling.pdf | | May Use |
| DX9140 | | DX9140 - 21 CFR 820.130 Device packaging.pdf | | May Use |
| DX9141 | | DX9141 - 21 CFR 820.140 Handling.pdf | | May Use |
| DX9142 | | DX9142 - 21 CFR 820.150 Storage.pdf | | May Use |
| DX9143 | | DX9143 - 21 CFR 820.160 Distribution.pdf | | May Use |
| DX9144 | | DX9144 - 21 CFR 820.170 Installation.pdf | | May Use |
| DX9145 | | DX9145 - 21 CFR 820.180 General requirements.pdf | | May Use |
| DX9146 | | DX9146 - 21 CFR 820.181 Device master record.pdf | | May Use |
| DX9147 | | DX9147 - 21 CFR 820.184 Device history record.pdf | | May Use |
| DX9148 | | DX9148 - 21 CFR 820.186 Quality system record.pdf | | May Use |
| DX9149 | | DX9149 - 21 CFR 820.198 Complaint files.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9150 | | DX9150 - 21 CFR 820.200 Servicing.pdf | | May Use |
| DX9151 | | DX9151 - 21 CFR 820.250 Statistical techniques.pdf | | May Use |
| DX9152 | | DX9152 - 21 CFR 822.8.pdf | | May Use |
| DX9153 | | DX9153 - 21 CFR 860.7.pdf | | May Use |
| DX9154 | | DX9154 - 21 USC 321.pdf | | May Use |
| DX9155 | | DX9155 - 21 USC 331.pdf | | May Use |
| DX9156 | | DX9156 - 21 USC 333.pdf | | May Use |
| DX9157 | | DX9157 - 21 USC 337.pdf | | May Use |
| DX9158 | | DX9158 - 21 USC 351.pdf | | May Use |
| DX9159 | | DX9159 - 21 USC 352.pdf | | May Use |
| DX9160 | | DX9160 - 21 USC 355.pdf | | May Use |
| DX9161 | | DX9161 - 21 USC 360.pdf | | May Use |
| DX9162 | | DX9162 - 21 USC 360c.pdf | | May Use |
| DX9163 | | DX9163 - 21 USC 379i.pdf | | May Use |
| DX9164 | | DX9164 - Federal Food Drug and Cosmetic Act.pdf | | May Use |
| DX9164A | | DX9164A - 21 CFR 10.30 Citizen petition.pdf | | May Use |
| DX9164B | | DX9164B - 21 CFR 14.25 Portions of advisory committee meetings.pdf | | May Use |
| DX9164C | | DX9164C- 21 USC 360e Premarket approval.pdf | | May Use |
| DX9164D | | DX9164D -21 USC 360j General provisions respecting control of devices intended for.pdf | | May Use |
| DX9164E | | DX9164E - 69 FR 10390.pdf | | May Use |
| DX9165 | | DX9165 - Acceptance and Filing Reviews for Premarket Approval Applications (PMAs).pdf | | May Use |
| DX9166 | | DX9166 - Acceptance of Clinical Data to Support Medical Device Applications and Submissions.pdf | | May Use |
| DX9167 | | DX9167 - Annual Reports for Approved Premarket Approval Applications (PMA).pdf | | May Use |
| DX9168 | | DX9168 - Device Labeling _ FDA website.pdf | | May Use |
| DX9169 | | DX9169 - Device Labeling Guidance #G91-1 (Blue Book Memo) _ FDA.pdf | | May Use |
| DX9170 | | DX9170 - Draft Report on Medical Device Labeling_ Patients' and Lay Caregivers' Medical Device Information and LAbeling NEeds; Results of Qualitative Research.pdf | | May Use |
| DX9171 | | DX9171 - Early Collaboration Meetings Under the FDA Modernization Act (FDAMA).pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9172 | | DX9172 - Evaluation and Reporting of Age- Race- and Ethnicity-Specific Data in Medical Device Clinical Studies.pdf | | May Use |
| DX9173 | | DX9173 - FDA and Industry Acts on Premarket Approval Apps (PMAs) Effect on FDA Review Clock and Goals - Guidance for Industry and Food and Drug A.pdf | | May Use |
| DX9174 | | DX9174 - Guidance on Medical Device Patient Labeling; FInal Guidance for Industry and FDA Reviewers.pdf | | May Use |
| DX9175 | | DX9175 - Guidance on PMA Interactive Procedures for Day-100 Meetings and Susequent Deficiencies.pdf | | May Use |
| DX9176 | | DX9176 - Labeling Regulatory Requirements for Medical Devices (pre-1997).pdf | | May Use |
| DX9177 | | DX9177 - Medical Product Communications That Are Consistent With the FDA-Required Labeling — Questions and Answers Guidance for Industry.pdf | | May Use |
| DX9178 | | DX9178 - Modifications to Devices Subject to Premarket Approval (PMA) - The PMA Supplement Decision-Making Process.pdf | | May Use |
| DX9179 | | DX9179 - Patient-Reported Outcome Measures Use in Medical Product Development to Support Labeling Claims.pdf | | May Use |
| DX9180 | | DX9180 - Premarket Approval Application Modular Review.pdf | | May Use |
| DX9181 | | DX9181 - Procedures for Meetings of the Medical Devices Advisory Committee - Guidance for Industry and Food and Drug Administration Staff.pdf | | May Use |
| DX9182 | | DX9182 - Quality System Information for Certain Premarket Application Reviews.pdf | | May Use |
| DX9183 | | DX9183 - Real-Time Premarket Approval Application (PMA) Supplements - Guidance for Industry and FDA Staff.pdf | | May Use |
| DX9184 | | DX9184 - Statistical Guidance on Reporting Results from Studies Evaluating Diagnostic Tests.pdf | | May Use |
| DX9185 | | DX9185 - Supplements to Approved Applications for Class III Medical Devices.pdf | | May Use |
| DX9186 | | DX9186 - The Least Burdensome Provisions of the FDA Modernization Act of 1997_ Concept and Principles_Final Guidance for FDA and Industry.pdf | | May Use |
| DX9187 | | DX9187 - SN_BHR_MDL-0000518.pdf | | May Use |
| DX9188 | | DX9188 - SN_BHR_MDL_1163206.pdf | | May Use |
| DX9189 | | DX9189 - SN_BHR_MDL_1182985.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9190 | | DX9190 - SN_BHR_MDL_1482630.pdf | | May Use |
| DX9191 | | DX9191 - SN_BHR_MDL_1915823.pdf | | May Use |
| DX9192 | | DX9192 - SN_BHR_MDL_1300772.pdf | | May Use |
| DX9193 | | DX9193 - SN_BHR_MDL_1296301.pdf | | May Use |
| DX9194 | | DX9194 - SN_BHR_MDL_1299698.pdf | | May Use |
| DX9195 | | DX9195 - SN_BHR_MDL_1296381.pdf | | May Use |
| DX9196 | | DX9196 - SN_BHR_MDL_1299264.pdf | | May Use |
| DX9197 | | DX9197 - SN_BHR_MDL_1296387.pdf | | May Use |
| DX9198 | | DX9198 - SN_BHR_MDL_1296405.pdf | | May Use |
| DX9199 | | DX9199 - SN_BHR_MDL_1299952.pdf | | May Use |
| DX9200 | | DX9200 - SN_BHR_MDL_1296396.pdf | | May Use |
| DX9201 | | DX9201 - SN_BHR_MDL_0868432.pdf | | May Use |
| DX9202 | | DX9202 - SN_BHR_MDL_0868434.pdf | | May Use |
| DX9203 | | DX9203 - SN_BHR_MDL_0104139.pdf | | May Use |
| DX9204 | | DX9204 - SN_BHR_MDL_0351094.pdf | | May Use |
| DX9205 | | DX9205 - SN_BHR_MDL_0852067.pdf | | May Use |
| DX9206 | | DX9206 - SN_BHR_MDL_3250234.pdf | | May Use |
| DX9207 | | DX9207 - SN_BHR_MDL_0580973.pdf | | May Use |
| DX9208 | | DX9208 - SN_BHR_MDL_0401016.pdf | | May Use |
| DX9209 | | DX9209 - SN_BHR_MDL_3250278.pdf | | May Use |
| DX9210 | | DX9210 - SN_BHR_MDL_0454215.pdf | | May Use |
| DX9211 | | DX9211 - SN_BHR_MDL_0306759.pdf | | May Use |
| DX9212 | | DX9212 - SN_BHR_MDL_0868038.pdf | | May Use |
| DX9213 | | DX9213 - SN_BHR_MDL_3250886.pdf | | May Use |
| DX9214 | | DX9214 - SN_BHR_MDL_0110893.pdf | | May Use |
| DX9215 | | DX9215 - SN_BHR_MDL_0110896.pdf | | May Use |
| DX9216 | | DX9216 - SN_BHR_MDL_1111175.pdf | | May Use |
| DX9217 | | DX9217 - SN_BHR_MDL_0622578.pdf | | May Use |
| DX9218 | | DX9218 - SN_BHR_MDL_0905145.pdf | | May Use |
| DX9219 | | DX9219 - SN_BHR_MDL_1674800.pdf | | May Use |
| DX9220 | | DX9220 - SN_BHR_MDL_1042783.pdf | | May Use |
| DX9221 | | DX9221 - SN_BHR_MDL_0329742.pdf | | May Use |
| DX9222 | | DX9222 - SN_BHR_MDL_0329743.pdf | | May Use |
| DX9223 | | DX9223 - SN_BHR_MDL_0902906.pdf | | May Use |
| DX9224 | | DX9224 - SN_BHR_MDL_0902907.xlsx | | May Use |
| DX9225 | | DX9225 - SN_BHR_MDL_0885957.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9226 | | DX9226 - SN_BHR_MDL_0885958.pdf | | May Use |
| DX9227 | | DX9227 - SN_BHR_MDL_1007834.pdf | | May Use |
| DX9228 | | DX9228 - SN_BHR_MDL_0885804.pdf | | May Use |
| DX9229 | | DX9229 - SN_BHR_MDL_0885805.pdf | | May Use |
| DX9230 | | DX9230 - SN_BHR_MDL_1010127.pdf | | May Use |
| DX9231 | | DX9231 - SN_BHR_MDL_0906182.pdf | | May Use |
| DX9232 | | DX9232 - SN_BHR_MDL_1210915.pdf | | May Use |
| DX9233 | | DX9233 - SN_BHR_MDL_1009218.pdf | | May Use |
| DX9234 | | DX9234 - SN_BHR_MDL_1009255.pdf | | May Use |
| DX9235 | | DX9235 - SN_BHR_MDL_0925592.pdf | | May Use |
| DX9236 | | DX9236 - SN_BHR_MDL_1009486.pdf | | May Use |
| DX9237 | | DX9237 - SN_BHR_MDL_1009536.pdf | | May Use |
| DX9238 | | DX9238 - SN_BHR_MDL_1009590.pdf | | May Use |
| DX9239 | | DX9239 - SN_BHR_MDL_0905557.pdf | | May Use |
| DX9240 | | DX9240 - SN_BHR_MDL_1265638.pdf | | May Use |
| DX9241 | | DX9241 - SN_BHR_MDL_0906471.pdf | | May Use |
| DX9242 | | DX9242 - SN_BHR_MDL_1264224.pdf | | May Use |
| DX9243 | | DX9243 - SN_BHR_MDL_1264258.pdf | | May Use |
| DX9244 | | DX9244 - SN_BHR_MDL_1264196.pdf | | May Use |
| DX9245 | | DX9245 - SN_BHR_MDL_0905771.pdf | | May Use |
| DX9246 | | DX9246 - SN_BHR_MDL_0899615.pdf | | May Use |
| DX9247 | | DX9247 - SN_BHR_MDL_0925591.pdf | | May Use |
| DX9248 | | DX9248 - SN_BHR_MDL_0197031.pdf | | May Use |
| DX9249 | | DX9249 - SN_BHR_MDL_0110985.pdf | | May Use |
| DX9250 | | DX9250 - SN_BHR_MDL_0608813.pdf | | May Use |
| DX9251 | | DX9251 - SN_BHR_MDL_0608814.pdf | | May Use |
| DX9252 | | DX9252 - SN_BHR_MDL_0501924.pdf | | May Use |
| DX9253 | | DX9253 - SN_BHR_MDL_2068510.pdf | | May Use |
| DX9254 | | DX9254 - SN_BHR_MDL_2068515.pdf | | May Use |
| DX9255 | | DX9255 - SN_BHR_MDL_0089297.pdf | | May Use |
| DX9256 | | DX9256 - SN_BHR_MDL_1862272.pdf | | May Use |
| DX9257 | | DX9257 - SN_BHR_MDL_0211445.pdf | | May Use |
| DX9258 | | DX9258 - SN_BHR_MDL_0985589.pdf | | May Use |
| DX9259 | | DX9259 - SN_BHR_MDL_0085886.pdf | | May Use |
| DX9260 | | DX9260 - SN_BHR_MDL_1657470.pdf | | May Use |
| DX9261 | | DX9261 - SN_BHR_MDL_1661281.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9262 | | DX9262 - SN_BHR_MDL_0080249.pdf | | May Use |
| DX9263 | | DX9263 - SN_BHR_MDL_0330922.pdf | | May Use |
| DX9264 | | DX9264 - SN_BHR_MDL_0330923.pdf | | May Use |
| DX9265 | | DX9265 - SN_BHR_MDL_0747361.pdf | | May Use |
| DX9266 | | DX9266 - SN_BHR_MDL_0747362.pdf | | May Use |
| DX9267 | | DX9267 - SN_BHR_MDL_0815245.pdf | | May Use |
| DX9268 | | DX9268 - SN_BHR_MDL_0105048.pdf | | May Use |
| DX9269 | | DX9269 - SN_BHR_MDL_0922458.pdf | | May Use |
| DX9270 | | DX9270 - SN_BHR_MDL_0922462.pdf | | May Use |
| DX9271 | | DX9271 - SN_BHR_MDL_0922503.pdf | | May Use |
| DX9272 | | DX9272 - SN_BHR_MDL_0852079.pdf | | May Use |
| DX9273 | | DX9273 - SN_BHR_MDL_0925315.pdf | | May Use |
| DX9274 | | DX9274 - SN_BHR_MDL_0920722.pdf | | May Use |
| DX9275 | | DX9275 - SN_BHR_MDL_1126788.pdf | | May Use |
| DX9276 | | DX9276 - SN_BHR_MDL_0195707.pdf | | May Use |
| DX9277 | | DX9277 - SN_BHR_MDL_0894463.pdf | | May Use |
| DX9278 | | DX9278 - SN_BHR_MDL_0871415.pdf | | May Use |
| DX9279 | | DX9279 - SN_BHR_MDL_1272371.pdf | | May Use |
| DX9280 | | DX9280 - SN_BHR_MDL_1272373.pdf | | May Use |
| DX9281 | | DX9281 - SN_BHR_MDL_1272754.pdf | | May Use |
| DX9282 | | DX9282 - SN_BHR_MDL_1272768.pdf | | May Use |
| DX9283 | | DX9283 - SN_BHR_MDL_1272769.pdf | | May Use |
| DX9284 | | DX9284 - SN_BHR_MDL_0799116.pdf | | May Use |
| DX9285 | | DX9285 - SN_BHR_MDL_1156001.pdf | | May Use |
| DX9286 | | DX9286 - SN_BHR_MDL_1154529.pdf | | May Use |
| DX9287 | | DX9287 - SN_BHR_MDL_1154531.pdf | | May Use |
| DX9288 | | DX9288 - SN_BHR_MDL_1156845.pdf | | May Use |
| DX9289 | | DX9289 - SN_BHR_MDL_0795247.pdf | | May Use |
| DX9290 | | DX9290 - SN_BHR_MDL_0032899.pdf | | May Use |
| DX9291 | | DX9291 - SN_BHR_MDL_0032907.pdf | | May Use |
| DX9292 | | DX9292 - SN_BHR_MDL_0032915.pdf | | May Use |
| DX9293 | | DX9293 - SN_BHR_MDL_0032925.pdf | | May Use |
| DX9294 | | DX9294 - SN_BHR_MDL_0032942.pdf | | May Use |
| DX9295 | | DX9295 - SN_BHR_MDL_0032959.pdf | | May Use |
| DX9296 | | DX9296 - SN_BHR_MDL_0032976.pdf | | May Use |
| DX9297 | | DX9297 - SN_BHR_MDL_0032994.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|-------------------------|
| DX9298 | | DX9298 - SN_BHR_MDL_0033012.pdf | | May Use |
| DX9299 | | DX9299 - SN_BHR_MDL_0033031.pdf | | May Use |
| DX9300 | | DX9300 - SN_BHR_MDL_0033050.pdf | | May Use |
| DX9301 | | DX9301 - SN_BHR_MDL_0033065.pdf | | May Use |
| DX9302 | | DX9302 - SN_BHR_MDL_2357471.pdf | | May Use |
| DX9303 | | DX9303 - SN_BHR_MDL_0033138.pdf | | May Use |
| DX9304 | | DX9304 - SN_BHR_MDL_0033152.pdf | | May Use |
| DX9305 | | DX9305 - SN_BHR_MDL_0033163.pdf | | May Use |
| DX9306 | | DX9306 - SN_BHR_MDL_0033176.pdf | | May Use |
| DX9307 | | DX9307 - SN_BHR_MDL_0033193.pdf | | May Use |
| DX9308 | | DX9308- SN_BHR_MDL_0994033.pdf | | May Use |
| DX9309 | | DX9309- SN_BHR_MDL_0994035.pdf | | May Use |
| DX9310 | | DX9310- SN_BHR_MDL_0117680.pdf | | May Use |
| DX9311 | | DX9311- SN_BHR_MDL_0076418.pdf | | May Use |
| DX9312 | | DX9312- SN_BHR_MDL_0076419.pdf | | May Use |
| DX9313 | | DX9313- SN_BHR_MDL_0117682.pdf | | May Use |
| DX9314 | | DX9314- SN_BHR_MDL_1286927.pdf | | May Use |
| DX9315 | | DX9315- SN_BHR_MDL_1286928.pdf | | May Use |
| DX9316 | | DX9316- SN_BHR_MDL_1286940.pdf | | May Use |
| DX9317 | | DX9317- SN_BHR_MDL_0212483.pdf | | May Use |
| DX9318 | | DX9318- SN_BHR_MDL_0212523.pdf | | May Use |
| DX9319 | | DX9319- SN_BHR_MDL_0824750.pdf | | May Use |
| DX9320 | | DX9320- SN_BHR_MDL_0824754.pdf | | May Use |
| DX9321 | | DX9321- SN_BHR_MDL_0824752.pdf | | May Use |
| DX9322 | | DX9322- SN_BHR_MDL_1797240.pdf | | May Use |
| DX9323 | | DX9323- SN_BHR_MDL_0954393.pdf | | May Use |
| DX9324 | | DX9324- SN_BHR_MDL_0954392.pdf | | May Use |
| DX9325 | | DX9325- SN_BHR_MDL_0954407.pdf | | May Use |
| DX9326 | | DX9326- SN_BHR_MDL_1761648.pdf | | May Use |
| DX9327 | | DX9327- SN_BHR_MDL_1761650.pdf | | May Use |
| DX9328 | | DX9328- SN_BHR_MDL_1761652.pdf | | May Use |
| DX9329 | | DX9329- SN_BHR_MDL_1761740.pdf | | May Use |
| DX9330 | | DX9330- SN_BHR_MDL_1761742.pdf | | May Use |
| DX9331 | | DX9331- SN_BHR_MDL_1761744.pdf | | May Use |
| DX9332 | | DX9332- SN_BHR_MDL_1794617.pdf | | May Use |
| DX9333 | | DX9333- SN_BHR_MDL_1794619.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|-----------|----------|----------------------------|----------------------|--------------------------|
| DX9334 | | DX9334- SN_BHR_MDL_1794633.pdf | | May Use |
| DX9335 | | DX9335- SN_BHR_MDL_2838797.pdf | | May Use |
| DX9336 | | DX9336- SN_BHR_MDL_2838799.pdf | | May Use |
| DX9337 | | DX9337- SN_BHR_MDL_2838801.pdf | | May Use |
| DX9338 | | DX9338- SN_BHR_MDL_1765200.pdf | | May Use |
| DX9339 | | DX9339- SN_BHR_MDL_1765203.pdf | | May Use |
| DX9340 | | DX9340- SN_BHR_MDL_1765211.pdf | | May Use |
| DX9341 | | DX9341- SN_BHR_MDL_3490143.pdf | | May Use |
| DX9342 | | DX9342- SN_BHR_MDL_0992032.pdf | | May Use |
| DX9343 | | DX9343- SN_BHR_MDL_0992033.pdf | | May Use |
| DX9344 | | DX9344- SN_BHR_MDL_0994048.pdf | | May Use |
| DX9345 | | DX9345- SN_BHR_MDL_0994049.pdf | | May Use |
| DX9346 | | DX9346- SN_BHR_MDL_0994051.pdf | | May Use |
| DX9347 | | DX9347- SN_BHR_MDL_2918147.pdf | | May Use |
| DX9348 | | DX9348- SN_BHR_MDL_2918149.pdf | | May Use |
| DX9349 | | DX9349- SN_BHR_MDL_2918150.pdf | | May Use |
| DX9350 | | DX9350- SN_BHR_MDL_1519200.pdf | | May Use |
| DX9351 | | DX9351- SN_BHR_MDL_1519201.pdf | | May Use |
| DX9352 | | DX9352- SN_BHR_MDL_1519203.pdf | | May Use |
| DX9353 | | DX9353- SN_BHR_MDL_3267770.pdf | | May Use |
| DX9354 | | DX9354- SN_BHR_MDL_0091552.pdf | | May Use |
| DX9355 | | DX9355- SN_BHR_MDL_0091559.pdf | | May Use |
| DX9356 | | DX9356- SN_BHR_MDL_0091564.pdf | | May Use |
| DX9357 | | DX9357- SN_BHR_MDL_0091569.pdf | | May Use |
| DX9358 | | DX9358- SN_BHR_MDL_0091574.pdf | | May Use |
| DX9359 | | DX9359- SN_BHR_MDL_0091580.pdf | | May Use |
| DX9360 | | DX9360- SN_BHR_MDL_0091585.pdf | | May Use |
| DX9361 | | DX9361- SN_BHR_MDL_0091590.pdf | | May Use |
| DX9362 | | DX9362 - 001_SN_BHR_MDL_0032671.pdf | | May Use |
| DX9363 | | DX9363 - 002_SN_BHR_MDL_0032699.pdf | | May Use |
| DX9364 | | DX9364 - 003_SN_BHR_MDL_0032727.pdf | | May Use |
| DX9365 | | DX9365 - 004_SN_BHR_MDL_0032761.pdf | | May Use |
| DX9366 | | DX9366 - 005_SN_BHR_MDL_0032795.pdf | | May Use |
| DX9367 | | DX9367 - 006_SN_BHR_MDL_0032819.pdf | | May Use |
| DX9368 | | DX9368 - 007_SN_BHR_MDL_0032840.pdf | | May Use |
| DX9369 | | DX9369 - 008_SN_BHR_MDL_0032859.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9370 | | DX9370 - 009_SN_BHR_MDL_0032873.pdf | | May Use |
| DX9371 | | DX9371 - 010_SN_BHR_MDL_0032886.pdf | | May Use |
| DX9372 | | DX9372 - 011_SN_BHR_MDL_0682495.pdf | | May Use |
| DX9373 | | DX9373 - 012_SN_BHR_MDL_0682498.pdf | | May Use |
| DX9374 | | DX9374 - 013_SN_BHR_MDL_0032899.pdf | | May Use |
| DX9375 | | DX9375 - 014_SN_BHR_MDL_0032907.pdf | | May Use |
| DX9376 | | DX9376 - 015_SN_BHR_MDL_0032915.pdf | | May Use |
| DX9377 | | DX9377 - 016_SN_BHR_MDL_0032925.pdf | | May Use |
| DX9378 | | DX9378 - 017_SN_BHR_MDL_0032942.pdf | | May Use |
| DX9379 | | DX9379 - 018_SN_BHR_MDL_0032959.pdf | | May Use |
| DX9380 | | DX9380 - 019_SN_BHR_MDL_0032976.pdf | | May Use |
| DX9381 | | DX9381 - 020_SN_BHR_MDL_0032994.pdf | | May Use |
| DX9382 | | DX9382 - 021_SN_BHR_MDL_0033012.pdf | | May Use |
| DX9383 | | DX9383 - 022_SN_BHR_MDL_0033031.pdf | | May Use |
| DX9384 | | DX9384 - 023_SN_BHR_MDL_0033050.pdf | | May Use |
| DX9385 | | DX9385 - 024_SN_BHR_MDL_0033065.pdf | | May Use |
| DX9386 | | DX9386 - 025_SN_BHR_MDL_0033116.pdf | | May Use |
| DX9387 | | DX9387 - 026_SN_BHR_MDL_0033127.pdf | | May Use |
| DX9388 | | DX9388 - 027_SN_BHR_MDL_0033138.pdf | | May Use |
| DX9389 | | DX9389 - 028_SN_BHR_MDL_0033152.pdf | | May Use |
| DX9390 | | DX9390 - 029_SN_BHR_MDL_0033163.pdf | | May Use |
| DX9391 | | DX9391 - 030_SN_BHR_MDL_0033176.pdf | | May Use |
| DX9392 | | DX9392 - 031_SN_BHR_MDL_0033193.pdf | | May Use |
| DX9393 | | DX9393 - 032_SN_BHR_MDL_0076430.pdf | | May Use |
| DX9394 | | DX9394 - 033_SN_BHR_MDL_0076458.pdf | | May Use |
| DX9395 | | DX9395 - 034_SN_BHR_MDL_0076442.pdf | | May Use |
| DX9396 | | DX9396 - 035_SN_BHR_MDL_0076467.pdf | | May Use |
| DX9397 | | DX9397 - 036_SN_BHR_MDL_0076482.pdf | | May Use |
| DX9398 | | DX9398 - 037_SN_BHR_MDL_0033079.pdf | | May Use |
| DX9399 | | DX9399 - 038_SN_BHR_MDL_0033089.pdf | | May Use |
| DX9400 | | DX9400 - 039_SN_BHR_MDL_0033098.pdf | | May Use |
| DX9401 | | DX9401 - 040_SN_BHR_MDL_0033107.pdf | | May Use |
| DX9402 | | DX9402 - 041_SN_BHR_MDL_0076487.pdf | | May Use |
| DX9403 | | DX9403 - 042_SN_BHR_MDL_0076504.pdf | | May Use |
| DX9404 | | DX9404 - 043_SN_BHR_MDL_0076521.pdf | | May Use |
| DX9405 | | DX9405 - 044_SN_BHR_MDL_0076537.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9406 | | DX9406 - 045_SN_BHR_MDL_0076544.pdf | | May Use |
| DX9407 | | DX9407 - 046_SN_BHR_MDL_0076553.pdf | | May Use |
| DX9408 | | DX9408 - 047_SN_BHR_MDL_0076568.pdf | | May Use |
| DX9409 | | DX9409 - 048_SN_BHR_MDL_0076581.pdf | | May Use |
| DX9410 | | DX9410 - 049_SN_BHR_MDL_0680756.pdf | | May Use |
| DX9411 | | DX9411 - 050_SN_BHR_MDL_0680707.pdf | | May Use |
| DX9412 | | DX9412 - 051_SN_BHR_MDL_0680802.pdf | | May Use |
| DX9413 | | DX9413 - 052_SN_BHR_MDL_0680815.pdf | | May Use |
| DX9414 | | DX9414 - 053_SN_BHR_MDL_0680840.pdf | | May Use |
| DX9415 | | DX9415 - 054_SN_BHR_MDL_0680818.pdf | | May Use |
| DX9416 | | DX9416 - 055_SN_BHR_MDL_0680914.pdf | | May Use |
| DX9417 | | DX9417 - 056_SN_BHR_MDL_0680855.pdf | | May Use |
| DX9418 | | DX9418 - 057_SN_BHR_MDL_0681009.pdf | | May Use |
| DX9419 | | DX9419 - 058_SN_BHR_MDL_0680974.pdf | | May Use |
| DX9420 | | DX9420 - 059_SN_BHR_MDL_0756709.pdf | | May Use |
| DX9421 | | DX9421 - 060_SN_BHR_MDL_0756713.pdf | | May Use |
| DX9422 | | DX9422 - 061_SN_BHR_MDL_0756963.pdf | | May Use |
| DX9423 | | DX9423 - 062_SN_BHR_MDL_0757265.pdf | | May Use |
| DX9424 | | DX9424 - 063_SN_BHR_MDL_0757255.pdf | | May Use |
| DX9425 | | DX9425 - 064_SN_BHR_MDL_0757276.pdf | | May Use |
| DX9426 | | DX9426 - 065_SN_BHR_MDL_0757229.pdf | | May Use |
| DX9427 | | DX9427 - 066_SN_BHR_MDL_0757082.pdf | | May Use |
| DX9428 | | DX9428 - 067_SN_BHR_MDL_0757047.pdf | | May Use |
| DX9429 | | DX9429 - 068_SN_BHR_MDL_0757062.pdf | | May Use |
| DX9430 | | DX9430 - 069_SN_BHR_MDL_0757029.pdf | | May Use |
| DX9431 | | DX9431 - 070_SN_BHR_MDL_0757022.pdf | | May Use |
| DX9432 | | DX9432 - 071_SN_BHR_MDL_0757016.pdf | | May Use |
| DX9433 | | DX9433 - 072_SN_BHR_MDL_0756808.pdf | | May Use |
| DX9434 | | DX9434 - 073_SN_BHR_MDL_0756782.pdf | | May Use |
| DX9435 | | DX9435 - 074_SN_BHR_MDL_0756756.pdf | | May Use |
| DX9436 | | DX9436 - 075_SN_BHR_MDL_0756876.pdf | | May Use |
| DX9437 | | DX9437 - 076_SN_BHR_MDL_0756868.pdf | | May Use |
| DX9438 | | DX9438 - 077_SN_BHR_MDL_0756858.pdf | | May Use |
| DX9439 | | DX9439 - 078_SN_BHR_MDL_0757404.pdf | | May Use |
| DX9440 | | DX9440 - 079_SN_BHR_MDL_0757415.pdf | | May Use |
| DX9441 | | DX9441 - 080_SN_BHR_MDL_0757395.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9442 | | DX9442 - 081_SN_BHR_MDL_0756898.pdf | | May Use |
| DX9443 | | DX9443 - 082_SN_BHR_MDL_0756886.pdf | | May Use |
| DX9444 | | DX9444 - 083_SN_BHR_MDL_0756950.pdf | | May Use |
| DX9445 | | DX9445 - 084_SN_BHR_MDL_0756957.pdf | | May Use |
| DX9446 | | DX9446- 085_SN_BHR_MDL_0756969.pdf | | May Use |
| DX9447 | | DX9447 - 086_SN_BHR_MDL_0756996.pdf | | May Use |
| DX9448 | | DX9448 - 087_SN_BHR_MDL_0757341.pdf | | May Use |
| DX9449 | | DX9449 - 088_SN_BHR_MDL_0757291.pdf | | May Use |
| DX9450 | | DX9450 - 089_SN_BHR_MDL_0756911.pdf | | May Use |
| DX9451 | | DX9451 - 090_SN_BHR_MDL_0756935.pdf | | May Use |
| DX9452 | | DX9452 - 091_SN_BHR_MDL_0756825.pdf | | May Use |
| DX9453 | | DX9453 - 092_SN_BHR_MDL_0756844.pdf | | May Use |
| DX9454 | | DX9454 - 093_SN_BHR_MDL_0757121.pdf | | May Use |
| DX9455 | | DX9455 - 094_SN_BHR_MDL_0757098.pdf | | May Use |
| DX9456 | | DX9456 - 095_SN_BHR_MDL_0756716.pdf | | May Use |
| DX9457 | | DX9457 - 096_SN_BHR_MDL_0756736.pdf | | May Use |
| DX9458 | | DX9458 - 097_SN_BHR_MDL_0756654.pdf | | May Use |
| DX9459 | | DX9459 - 098_SN_BHR_MDL_0756633.pdf | | May Use |
| DX9460 | | DX9460 - 099_SN_BHR_MDL_0757147.pdf | | May Use |
| DX9461 | | DX9461 - 100_SN_BHR_MDL_0757192.pdf | | May Use |
| DX9462 | | DX9462 - SN_BHR_MDL_0649909.pdf | | May Use |
| DX9463 | | DX9463 - SN_BHR_MDL_0649921.pdf | | May Use |
| DX9464 | | DX9464 - SN_BHR_MDL_0681623.pdf | | May Use |
| DX9465 | | DX9465 - SN_BHR_MDL_0682454.pdf | | May Use |
| DX9466 | | DX9466 - SN_BHR_MDL_0686466.pdf | | May Use |
| DX9467 | | DX9467 - SN_BHR_MDL_0686562.pdf | | May Use |
| DX9468 | | DX9468 - SN_BHR_MDL_2013403.pdf | | May Use |
| DX9469 | | DX9469 - SN_BHR_MDL_2628673.pdf | | May Use |
| DX9470 | | DX9470 - SN_BHR_MDL_2628674.pdf | | May Use |
| DX9471 | | DX9471 - SN_BHR_MDL_2856803.pdf | | May Use |
| DX9472 | | DX9472 - SN_BHR_MDL_2914389.pdf | | May Use |
| DX9473 | | DX9473 - SN_BHR_MDL_3403014.pdf | | May Use |
| DX9474 | | DX9474 - SN_BHR_MDL_3403016.pdf | | May Use |
| DX9475 | | DX9475 - SN_BHR_MDL_3403620.pdf | | May Use |
| DX9476 | | DX9476 - SN_BHR_MDL_3418716.pdf | | May Use |
| DX9477 | | DX9477- SN_BHR_MDL_3418717.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9478 | | DX9478 - SN_BHR_MDL_3418739.pdf | | May Use |
| DX9479 | | DX9479 - SN_BHR_MDL_3418740.pdf | | May Use |
| DX9480 | | DX9480 - SN_BHR_MDL_3418795.pdf | | May Use |
| DX9481 | | DX9481 - SN_BHR_MDL_3422031.pdf | | May Use |
| DX9482 | | DX9482 - SN_BHR_MDL_3423103.pdf | | May Use |
| DX9483 | | DX9483 - AOANJRR Ad Hoc Report 214 - SN_BHR_MDL_0922175.pdf | | May Use |
| DX9484 | | DX9484 - 2009 AOANJRR Ad Hoc Report (1999-2008) (408) SN_BHR_MDL_0975377.pdf | | May Use |
| DX9485 | | DX9485 - 2009.9.25 AOANJRR Ad Hoc Report (1999-2008) (425) SN_BHR_MDL_0931567_VOL041.pdf | | May Use |
| DX9486 | | DX9486 - AOANJRR Ad Hoc Report 456 - SN_BHR_MDL_1642431.pdf | | May Use |
| DX9487 | | DX9487 - 2010.11.10 AOANJRR Ad Hoc Report (1999-2009) (581) SN_BHR_MDL_0969936.pdf | | May Use |
| DX9488 | | DX9488 - AOANJRR Ad Hoc Report 625 - SN_BHR_MDL_0886079.pdf | | May Use |
| DX9489 | | DX9489 - AOANJRR Ad Hoc Report 709 - SN_BHR_MDL_1580013.pdf | | May Use |
| DX9490 | | DX9490 - AOANJRR Ad Hoc Report 783 - SN_BHR_MDL_0752089_VOL034.pdf | | May Use |
| DX9491 | | DX9491 - AOANJRR Ad Hoc Report 820 - SN_BHR_MDL_0874729.pdf | | May Use |
| DX9492 | | DX9492 - 2012.1.18 AOANJRR Ad Hoc Report (1999-2010) (827) SN_BHR_MDL_0776459.pdf | | May Use |
| DX9493 | | DX9493 - AOANJRR Ad Hoc Report 858 - SN_BHR_MDL_1280867.pdf | | May Use |
| DX9494 | | DX9494 - AOANJRR Ad Hoc Report 906 (TGA Unpublished) - SN_BHR_MDL_2277599.pdf | | May Use |
| DX9495 | | DX9495 - AOANJRR Ad Hoc Report 926 - SN_BHR_MDL_1861079.pdf | | May Use |
| DX9496 | | DX9496 - Req 214 - SN_BHR_MDL_0922172.pdf | | May Use |
| DX9497 | | DX9497 - Req 404, 425, 440 - SN_BHR_MDL_3026697.xls | | May Use |
| DX9498 | | DX9498 - Req 408 - SN_BHR_MDL_0777009.pdf | | May Use |
| DX9499 | | DX9499 - Req 456 - SN_BHR_MDL_1642428.pdf | | May Use |
| DX9500 | | DX9500 - Req 581 - SN_BHR_MDL_3131266.pdf | | May Use |
| DX9501 | | DX9501 - Req 625 - SN_BHR_MDL_0886024.pdf | | May Use |
| DX9502 | | DX9502 - Req 709 - SN_BHR_MDL_2884641.pdf | | May Use |
| DX9503 | | DX9503 - Req 820 - SN_BHR_MDL_0949033.pdf | | May Use |
| DX9504 | | DX9504 - Req 827 - SN_BHR_MDL_2580281.xls | | May Use |
| DX9505 | | DX9505 - Req 858 - SN_BHR_MDL_0910765.pdf | | May Use |
| DX9506 | | DX9506 - Req 906 - SN_BHR_MDL_2277598.pdf | | May Use |
| DX9507 | | DX9507 - 2000 Annual Report.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9508 | | DX9508 - 2001 Annual Report.pdf | | May Use |
| DX9509 | | DX9509 - 2002 Annual Report.pdf | | May Use |
| DX9510 | | DX9510 - 2003 Annual Report.pdf | | May Use |
| DX9511 | | DX9511 - 2003 Corrigenda.pdf | | May Use |
| DX9512 | | DX9512 - 2004 Annual Report AUS.pdf | | May Use |
| DX9513 | | DX9513 - 2005 Annual Report AUS.pdf | | May Use |
| DX9514 | | DX9514 - 2006 Annual Report_AUS.pdf | | May Use |
| DX9515 | | DX9515 -2007 Annual Report_AUS.pdf | | May Use |
| DX9516 | | DX9516 - 2008 Annual Report_AUS.pdf | | May Use |
| DX9517 | | DX9517 - 2009 Annual Report_AUS.pdf | | May Use |
| DX9518 | | DX9518 - 2010 Annual Report_AUS.pdf | | May Use |
| DX9519 | | DX9519 - 2011 Annual Report_AUS.pdf | | May Use |
| DX9520 | | DX9520 - 2012 Annual Report_AUS.pdf | | May Use |
| DX9521 | | DX9521 - 2013 Annual Report_AUS.pdf | | May Use |
| DX9522 | | DX9522 - 2014 Annual Report_AUS.pdf | | May Use |
| DX9523 | | DX9523 - 2015 Annual Report_AUS.pdf | | May Use |
| DX9524 | | DX9524 -2016 Annual Report_AUS.pdf | | May Use |
| DX9525 | | DX9525 - 2017 Annual Report AUS.pdf | | May Use |
| DX9526 | | DX9526 - 2018 Annual Report AUS.pdf | | May Use |
| DX9527 | | DX9527 - 2019 Annual report AUS.pdf | | May Use |
| DX9528 | | DX9528 - 2006 NZJR Seven Year Report 1999 to 2005.pdf | | May Use |
| DX9529 | | DX9529 - 2007 NZJR Eight Year Report 1999 to 2006.pdf | | May Use |
| DX9530 | | DX9530 - 2008 NZJR Nine Year Report 1999 to 2007.pdf | | May Use |
| DX9531 | | DX9531 - 2009 NZJR Ten Year Report 1999 to 2008.pdf | | May Use |
| DX9532 | | DX9532 - 2010 NZJR Eleven Year Report 1999 to 2009.pdf | | May Use |
| DX9533 | | DX9533 - 2011 NZJR Twelve Year Report 1999 to 2010.pdf | | May Use |
| DX9534 | | DX9534 - 2012 NZJR Thirteen Year Report 1999 to 2011.pdf | | May Use |
| DX9535 | | DX9535 - 2013 NZJR Fourteen Year Report 1999 to 2012.pdf | | May Use |
| DX9536 | | DX9536 - 2014 NZJR Fifteen Year Report 1999 to 2013.pdf | | May Use |
| DX9537 | | DX9537 - 2015 NZJR Sixteen Year Report 1999 to 2014.pdf | | May Use |
| DX9538 | | DX9538 - 2016 NZJR Seventeen Year Report 1999 to 2015.pdf | | May Use |
| DX9539 | | DX9539 - 2017 NZJR Eighteen Year Report 1999 to 2016.pdf | | May Use |
| DX9540 | | DX9540 - 2018 NZJR Nineteen Year Report 1999 to 2017.pdf | | May Use |
| DX9541 | | DX9541 -  2019 NZJR Twenty Year Report 1999 to 2018.pdf | | May Use |
| DX9542 | | DX9542 - 2020 NZJR Twenty One Year Report 1999 to 2019.pdf | | May Use |
| DX9543 | | DX9543 - 2002 Swedish Annual Report.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9544 | | DX9544 - 2003 Swedish Annual Report.PDF | | May Use |
| DX9545 | | DX9545 - 2004 Swedish Annual Report.pdf | | May Use |
| DX9546 | | DX9546 - 2005 Swedish Annual Report.pdf | | May Use |
| DX9547 | | DX9547 - 2006 Swedish Annual Report.pdf | | May Use |
| DX9548 | | DX9548 - 2007 Swedish Annual Report.PDF | | May Use |
| DX9549 | | DX9549 - 2008 Swedish Annual Report Shortened Version.pdf | | May Use |
| DX9550 | | DX9550 - 2009 Swedish Annual Report Shortened Version.pdf | | May Use |
| DX9551 | | DX9551 - 2010 Swedish Annual Report.PDF | | May Use |
| DX9552 | | DX9552 - 2011 Swedish Annual Report.pdf | | May Use |
| DX9553 | | DX9553 - 2012 Swedish Annual Report.pdf | | May Use |
| DX9554 | | DX9554 - 2013 Swedish Annual Report.pdf | | May Use |
| DX9555 | | DX9555 - 2014 Swedish Annual Report.pdf | | May Use |
| DX9556 | | DX9556 - 2015 Swedish Annual Report.pdf | | May Use |
| DX9557 | | DX9557 - 2016 Swedish Annual Report.pdf | | May Use |
| DX9558 | | DX9558 -  2017 Swedish Annual Report.pdf | | May Use |
| DX9559 | | DX9559 - 2018 Swedish Annual Report.pdf | | May Use |
| DX9560 | | DX9560 - 2004 NJR 1st Annual Report Data to 12.31.03.pdf | | May Use |
| DX9561 | | DX9561 - 2005 NJR 2nd Annual Report Data to 12.31.04.PDF | | May Use |
| DX9562 | | DX9562 - 2006 NJR 3rd Annual Clinical Report Data to 12.31.05.pdf | | May Use |
| DX9563 | | DX9563 - 2007 NJR 4th Annual Report Data to 12.31.06.pdf | | May Use |
| DX9564 | | DX9564 - 2008 NJR 5th Annual Report Data to 12.31.07.pdf | | May Use |
| DX9565 | | DX9565 - 2009 NJR 6th Annual Report Data to 12.31.08.PDF | | May Use |
| DX9566 | | DX9566 - 2010 NJR 7th Annual Report Data to 12.31.09  (2010 NJR 7th Annual Report Data to 12.31.09.pdf;1).pdf | | May Use |
| DX9567 | | DX9567 - 2011 NJR 8th Annual Report Data to 12.31.10.pdf | | May Use |
| DX9568 | | DX9568 - 2012 NJR 9th Annual Report Data to 12.31.11.pdf | | May Use |
| DX9569 | | DX9569 - 2013 NJR 10th Annual Report Full Report.pdf | | May Use |
| DX9570 | | DX9570 - 2014 NJR 11th Annual Report.pdf | | May Use |
| DX9571 | | DX9571 - 2015 NJR 12th Annual Report.pdf | | May Use |
| DX9572 | | DX9572 - 2016 NJR 13th Annual Report.pdf | | May Use |
| DX9573 | | DX9573 - 2017 NJR 14th Annual Report.pdf | | May Use |
| DX9574 | | DX9574 - 2018 NJR 15th Annual Report.pdf | | May Use |
| DX9575 | | DX9575 - 2019 NJR 16th Annual Report.pdf | | May Use |
| DX9576 | | DX9576 - 2020 NJR 17th Annual Report.pdf | | May Use |
| DX9577 | | DX9577 - 2002 Report.PDF | | May Use |
| DX9578 | | DX9578 - 2003 Report.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9579 | | DX9579 - 2004 Report.pdf | | May Use |
| DX9580 | | DX9580 - 2005 Report Web.pdf | | May Use |
| DX9581 | | DX9581 - 2006 Arthro Report.pdf | | May Use |
| DX9582 | | DX9582 - 2007 Report.pdf | | May Use |
| DX9583 | | DX9583 - 2008 Report.pdf | | May Use |
| DX9584 | | DX9584 - 2009 Additional national trends.pdf | | May Use |
| DX9585 | | DX9585 - 2009 Report.pdf | | May Use |
| DX9586 | | DX9586 - 2010 Data for 2010 Report.pdf | | May Use |
| DX9587 | | DX9587 - 2010 Report.pdf | | May Use |
| DX9588 | | DX9588 - 2012 SAP National Report.pdf | | May Use |
| DX9589 | | DX9589 - 2014_0812 SAP Report.pdf | | May Use |
| DX9590 | | DX9590 - 2016_0809 SAP Report.pdf | | May Use |
| DX9591 | | DX9591 - 2017_0808 SAP Publication Report.pdf | | May Use |
| DX9592 | | DX9592 - 2002 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9593 | | DX9593 - 2003 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9594 | | DX9594 - 2004 Report Norwegian Arthroplasty Register.PDF | | May Use |
| DX9595 | | DX9595 -  2005 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9596 | | DX9596 - 2006 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9597 | | DX9597 - 2007 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9598 | | DX9598 - 2008 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9599 | | DX9599 - 2009 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9600 | | DX9600 - 2010 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9601 | | DX9601 - 2015 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9602 | | DX9602 - 2016 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9603 | | DX9603 - 2017 Report Norwegian Arthroplasty Register.pdf | | May Use |
| DX9604 | | DX9604 - RIPO 2011.pdf | | May Use |
| DX9605 | | DX9605 - RIPO 2012.pdf | | May Use |
| DX9606 | | DX9606 - RIPO 2013.pdf | | May Use |
| DX9607 | | DX9607 - RIPO 2014.pdf | | May Use |
| DX9608 | | DX9608 - RIPO 2015.pdf | | May Use |
| DX9609 | | DX9609 - RIPO 2016.pdf | | May Use |
| DX9610 | | DX9610 - RIPO 2017.pdf | | May Use |
| DX9611 | | DX9611 - 2008 Swedish Hip BHR ASR (Excerpt).pdf | | May Use |
| DX9612 | | DX9612 - AdvaMed Code of Ethics Apr 2005.pdf | | May Use |
| DX9613 | | DX9613 - AdvaMed Code of Ethics July 2009.pdf | | May Use |
| DX9614 | | DX9614 - SN_BHR_MDL_0686466_2012 SalesRepPolicyManual.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9615 | | DX9615 - SN_BHR_MDL_0686562_2011 SalesRepPolicyManual.pdf | | May Use |
| DX9616 | | DX9616 - SN_BHR_MDL_0032671.pdf | | May Use |
| DX9617 | | DX9617 - SN_BHR_MDL_0032699.pdf | | May Use |
| DX9618 | | DX9618 - SN_BHR_MDL_0032727.pdf | | May Use |
| DX9619 | | DX9619 - SN_BHR_MDL_0032761.pdf | | May Use |
| DX9620 | | DX9620 - SN_BHR_MDL_0032795.pdf | | May Use |
| DX9621 | | DX9621 - SN_BHR_MDL_0032819.pdf | | May Use |
| DX9622 | | DX9622 -SN_BHR_MDL_0032840.pdf | | May Use |
| DX9623 | | DX9623 -SN_BHR_MDL_0032859.pdf | | May Use |
| DX9624 | | DX9624 -SN_BHR_MDL_0032873.pdf | | May Use |
| DX9625 | | DX9625 - SN_BHR_MDL_0032886.pdf | | May Use |
| DX9626 | | DX9626 - SN_BHR_MDL_0032899.pdf | | May Use |
| DX9627 | | DX9627 - SN_BHR_MDL_0032907.pdf | | May Use |
| DX9628 | | DX9628 - SN_BHR_MDL_0032915.pdf | | May Use |
| DX9629 | | DX9629 - SN_BHR_MDL_0032925.pdf | | May Use |
| DX9630 | | DX9630 - SN_BHR_MDL_0032942.pdf | | May Use |
| DX9631 | | DX9631 - SN_BHR_MDL_0032959.pdf | | May Use |
| DX9632 | | DX9632 - SN_BHR_MDL_0032976.pdf | | May Use |
| DX9633 | | DX9633 - SN_BHR_MDL_0032994.pdf | | May Use |
| DX9634 | | DX9634 - SN_BHR_MDL_0033012.pdf | | May Use |
| DX9635 | | DX9635 - SN_BHR_MDL_0033031.pdf | | May Use |
| DX9636 | | DX9636 - SN_BHR_MDL_0033050.pdf | | May Use |
| DX9637 | | DX9637 - SN_BHR_MDL_0033065.pdf | | May Use |
| DX9638 | | DX9638 - SN_BHR_MDL_0033079.pdf | | May Use |
| DX9639 | | DX9639 - SN_BHR_MDL_0033089.pdf | | May Use |
| DX9640 | | DX9640 - SN_BHR_MDL_0033098.pdf | | May Use |
| DX9641 | | DX9641 - SN_BHR_MDL_0033107.pdf | | May Use |
| DX9642 | | DX9642 - SN_BHR_MDL_0033116.pdf | | May Use |
| DX9643 | | DX9643 - SN_BHR_MDL_0033127.pdf | | May Use |
| DX9644 | | DX9644 - SN_BHR_MDL_0033138.pdf | | May Use |
| DX9645 | | DX9645 - SN_BHR_MDL_0033152.pdf | | May Use |
| DX9646 | | DX9646 - SN_BHR_MDL_0033163.pdf | | May Use |
| DX9647 | | DX9647 - SN_BHR_MDL_0033176.pdf | | May Use |
| DX9648 | | DX9648 - SN_BHR_MDL_0033193.pdf | | May Use |
| DX9649 | | DX9649 - SN_BHR_MDL_0229920_VOL025.pdf | | May Use |
| DX9650 | | DX9650 - SN_BHR_MDL_0076430.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9651 | | DX9651 - SN_BHR_MDL_0076442.pdf | | May Use |
| DX9652 | | DX9652 - SN_BHR_MDL_0076458.pdf | | May Use |
| DX9653 | | DX9653 - SN_BHR_MDL_0076467.pdf | | May Use |
| DX9654 | | DX9654 - SN_BHR_MDL_0076482.pdf | | May Use |
| DX9655 | | DX9655 - SN_BHR_MDL_0076487.pdf | | May Use |
| DX9656 | | DX9656 - SN_BHR_MDL_0076504.pdf | | May Use |
| DX9657 | | DX9657 - SN_BHR_MDL_0076521.pdf | | May Use |
| DX9658 | | DX9658 - SN_BHR_MDL_0076537.pdf | | May Use |
| DX9659 | | DX9659 - SN_BHR_MDL_0076544.pdf | | May Use |
| DX9660 | | DX9660 - SN_BHR_MDL_0076553.pdf | | May Use |
| DX9661 | | DX9661 - SN_BHR_MDL_0076568.pdf | | May Use |
| DX9662 | | DX9662 - SN_BHR_MDL_0076581.pdf | | May Use |
| DX9663 | | DX9663 - SN_BHR_MDL_0622578.pdf | | May Use |
| DX9664 | | DX9664 - SN_BHR_MDL-0000001.pdf | | May Use |
| DX9665 | | DX9665 - SN_BHR_MDL-0000230.pdf | | May Use |
| DX9666 | | DX9666 - SN_BHR_MDL-0000518.pdf | | May Use |
| DX9667 | | DX9667 - SN_BHR_MDL-0001068.pdf | | May Use |
| DX9668 | | DX9668 - SN_BHR_MDL-0001257.pdf | | May Use |
| DX9669 | | DX9669 - SN_BHR_MDL-0001634.pdf | | May Use |
| DX9670 | | DX9670 - SN_BHR_MDL-0001638.pdf | | May Use |
| DX9671 | | DX9671 - SN_BHR_MDL-0001672.pdf | | May Use |
| DX9672 | | DX9672 - SN_BHR_MDL-0002029.pdf | | May Use |
| DX9673 | | DX9673 - SN_BHR_MDL-0002156.pdf | | May Use |
| DX9674 | | DX9674 - SN_BHR_MDL-0002802.pdf | | May Use |
| DX9675 | | DX9675 - SN_BHR_MDL-0003111.pdf | | May Use |
| DX9676 | | DX9676 - SN_BHR_MDL-0003114.pdf | | May Use |
| DX9677 | | DX9677 - SN_BHR_MDL-0003329.pdf | | May Use |
| DX9678 | | DX9678 - SN_BHR_MDL-0003366.pdf | | May Use |
| DX9679 | | DX9679 - SN_BHR_MDL-0003390.pdf | | May Use |
| DX9680 | | DX9680 - SN_BHR_MDL-0003713.pdf | | May Use |
| DX9681 | | DX9681 - SN_BHR_MDL-0003736.pdf | | May Use |
| DX9682 | | DX9682 - SN_BHR_MDL-0004210.pdf | | May Use |
| DX9683 | | DX9683 - SN_BHR_MDL-0004718.pdf | | May Use |
| DX9684 | | DX9684 - SN_BHR_MDL-0004935.pdf | | May Use |
| DX9685 | | DX9685 - SN_BHR_MDL-0005299.pdf | | May Use |
| DX9686 | | DX9686 - SN_BHR_MDL-0005478.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9687 | | DX9687 - SN_BHR_MDL-0005874.pdf | | May Use |
| DX9688 | | DX9688 - SN_BHR_MDL-0006271.pdf | | May Use |
| DX9689 | | DX9689 - SN_BHR_MDL-0006667.pdf | | May Use |
| DX9690 | | DX9690 - SN_BHR_MDL-0006806.pdf | | May Use |
| DX9691 | | DX9691 - SN_BHR_MDL-0007152.pdf | | May Use |
| DX9692 | | DX9692 - SN_BHR_MDL-0007537.pdf | | May Use |
| DX9693 | | DX9693 - SN_BHR_MDL-0007758.pdf | | May Use |
| DX9694 | | DX9694 - SN_BHR_MDL-0007847.pdf | | May Use |
| DX9695 | | DX9695 - SN_BHR_MDL-0008028.pdf | | May Use |
| DX9696 | | DX9696 - SN_BHR_MDL-0008239.pdf | | May Use |
| DX9697 | | DX9697 - SN_BHR_MDL-0008524.pdf | | May Use |
| DX9698 | | DX9698 - SN_BHR_MDL-0008797.pdf | | May Use |
| DX9699 | | DX9699 - SN_BHR_MDL-0009121.pdf | | May Use |
| DX9700 | | DX9700 - SN_BHR_MDL-0009347.pdf | | May Use |
| DX9701 | | DX9701 - SN_BHR_MDL-0009573.pdf | | May Use |
| DX9702 | | DX9702 - SN_BHR_MDL-0009603.pdf | | May Use |
| DX9703 | | DX9703 - SN_BHR_MDL-0009687.pdf | | May Use |
| DX9704 | | DX9704 - SN_BHR_MDL-0009733.pdf | | May Use |
| DX9705 | | DX9705 - SN_BHR_MDL-0009844.pdf | | May Use |
| DX9706 | | DX9706 - SN_BHR_MDL-0009858.pdf | | May Use |
| DX9707 | | DX9707 - SN_BHR_MDL-0009864.pdf | | May Use |
| DX9708 | | DX9708 - SN_BHR_MDL-0010309.pdf | | May Use |
| DX9709 | | DX9709 - SN_BHR_MDL-0010356.pdf | | May Use |
| DX9710 | | DX9710 - SN_BHR_MDL-0013053.pdf | | May Use |
| DX9711 | | DX9711 - SN_BHR_MDL-0013253.pdf | | May Use |
| DX9712 | | DX9712 - SN_BHR_MDL-0013516.pdf | | May Use |
| DX9713 | | DX9713 - SN_BHR_MDL-0017738.pdf | | May Use |
| DX9714 | | DX9714 - SN_BHR_MDL-0017990.pdf | | May Use |
| DX9715 | | DX9715 - SN_BHR_MDL-0018179.pdf | | May Use |
| DX9716 | | DX9716 - SN_BHR_MDL-0018554.pdf | | May Use |
| DX9717 | | DX9717 - SN_BHR_MDL-0018736.pdf | | May Use |
| DX9718 | | DX9718 - SN_BHR_MDL-0018770.pdf | | May Use |
| DX9719 | | DX9719 - SN_BHR_MDL-0019143.pdf | | May Use |
| DX9720 | | DX9720 - SN_BHR_MDL-0019291.pdf | | May Use |
| DX9721 | | DX9721 - SN_BHR_MDL-0019387.pdf | | May Use |
| DX9722 | | DX9722 - SN_BHR_MDL-0019613.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9723 | | DX9723 - SN_BHR_MDL-0019721.pdf | | May Use |
| DX9724 | | DX9724 - SN_BHR_MDL-0019958.pdf | | May Use |
| DX9725 | | DX9725 - SN_BHR_MDL-0021126.pdf | | May Use |
| DX9726 | | DX9726 - SN_BHR_MDL-0021316.pdf | | May Use |
| DX9727 | | DX9727 - SN_BHR_MDL-0021475.pdf | | May Use |
| DX9728 | | DX9728 - SN_BHR_MDL-0021659.pdf | | May Use |
| DX9729 | | DX9729 - SN_BHR_MDL-0022242.pdf | | May Use |
| DX9730 | | DX9730 - SN_BHR_MDL-0022448.pdf | | May Use |
| DX9731 | | DX9731 - SN_BHR_MDL-0022530.pdf | | May Use |
| DX9732 | | DX9732 - SN_BHR_MDL-0022939.pdf | | May Use |
| DX9733 | | DX9733 - SN_BHR_MDL-0023096.pdf | | May Use |
| DX9734 | | DX9734 - SN_BHR_MDL-0023276.pdf | | May Use |
| DX9735 | | DX9735 - SN_BHR_MDL-0023400.pdf | | May Use |
| DX9736 | | DX9736 - SN_BHR_MDL-0023556.pdf | | May Use |
| DX9737 | | DX9737 - SN_BHR_MDL-0023915.pdf | | May Use |
| DX9738 | | DX9738 - SN_BHR_MDL-0024000.pdf | | May Use |
| DX9739 | | DX9739 - SN_BHR_MDL-0024004.pdf | | May Use |
| DX9740 | | DX9740 - SN_BHR_MDL-0024118.pdf | | May Use |
| DX9741 | | DX9741 - SN_BHR_MDL-0024183.pdf | | May Use |
| DX9742 | | DX9742 - SN_BHR_MDL-0024599.pdf | | May Use |
| DX9743 | | DX9743 - SN_BHR_MDL-0024678.pdf | | May Use |
| DX9744 | | DX9744 - SN_BHR_MDL-0024725.pdf | | May Use |
| DX9745 | | DX9745 - SN_BHR_MDL-0024730.pdf | | May Use |
| DX9746 | | DX9746 - SN_BHR_MDL-0024810.pdf | | May Use |
| DX9747 | | DX9747 - SN_BHR_MDL-0024813.pdf | | May Use |
| DX9748 | | DX9748 - SN_BHR_MDL-0024820.pdf | | May Use |
| DX9749 | | DX9749 - SN_BHR_MDL-0024957.pdf | | May Use |
| DX9750 | | DX9750 - SN_BHR_MDL-0025236.pdf | | May Use |
| DX9751 | | DX9751 - SN_BHR_MDL-0025482.pdf | | May Use |
| DX9752 | | DX9752 - SN_BHR_MDL-0025740.pdf | | May Use |
| DX9753 | | DX9753 - SN_BHR_MDL-0025935.pdf | | May Use |
| DX9754 | | DX9754 - SN_BHR_MDL-0026232.pdf | | May Use |
| DX9755 | | DX9755 - SN_BHR_MDL-0026613.pdf | | May Use |
| DX9756 | | DX9756 - SN_BHR_MDL-0026747.pdf | | May Use |
| DX9757 | | DX9757 - SN_BHR_MDL-0031337.pdf | | May Use |
| DX9758 | | DX9758 - SN_BHR_MDL-0031341.pdf | | May Use |

| DX Number | Admitted | Document Name / Description | Plaintiff Objections | Likely to Use / May Use |
|---|---|---|---|---|
| DX9759 | | DX9759 - SN_BHR_MDL-0031353.pdf | | May Use |
| DX9760 | | DX9760 - SN_BHR_MDL-0031370.pdf | | May Use |
| DX9761 | | DX9761 - SN_BHR_MDL-0031924.pdf | | May Use |
| DX9762 | | DX9762 - SN_BHR_MDL-0031926.pdf | | May Use |
| DX9763 | | DX9763 - SN_BHR_MDL-0031927.pdf | | May Use |
| DX9764 | | DX9764 - SN_BHR_MDL-0031954.pdf | | May Use |
| DX9765 | | DX9765 - SN_BHR_MDL-0031955.pdf | | May Use |
| DX9766 | | DX9766 - SN_BHR_MDL-0031957.pdf | | May Use |
| DX9767 | | DX9767 - SN_BHR_MDL-0031959.pdf | | May Use |
| DX9768 | | DX9768 - SN_BHR_MDL-0031963.pdf | | May Use |
| DX9769 | | DX9769 - SN_BHR_MDL_2223590.pdf | | May Use |
| DX9770 | | DX9770 - SN_BHR_MDL_0590090_10.10 Rev B BHR Surgical Technique.pdf | | May Use |
| DX9771 | | DX9771 - SN_BHR_MDL_0194098_12.05 BHR Patient Info.pdf | | May Use |
| DX9772 | | DX9772 - SN_BHR_MDL_0032611_10.16 BHR Surgical Technique.pdf | | May Use |
| DX9773 | | DX9773 - SN_BHR_MDL_0032559_10.10 Rev A BHR Surgical Technique.pdf | | May Use |
| DX9774 | | DX9774 - SN_BHR_MDL_0032507_01.07_BHR Surgical Technique.pdf | | May Use |
| DX9775 | | DX9775 - SN_BHR_MDL_0032447_06.16 BHR IFU.pdf | | May Use |
| DX9776 | | DX9776 - SN_BHR_MDL_0032423_05.13 BHR IMI.pdf | | May Use |
| DX9777 | | DX9777 - SN_BHR_MDL_0032398_10.10 BHR IMI.pdf | | May Use |
| DX9778 | | DX9778 - SN_BHR_MDL_0032373_09.10 BHR IMI (1).pdf | | May Use |
| DX9779 | | DX9779 - SN_BHR_MDL_0032348_12.09 BHR IMI.pdf | | May Use |
| DX9780 | | DX9780 - SN_BHR_MDL_0032323_11.08 BHR IMI.pdf | | May Use |
| DX9781 | | DX9781 - SN_BHR_MDL_0032274_07.08 BHRIMI.pdf | | May Use |
| DX9782 | | DX9782 - SN_BHR_MDL_0032250_12.05 BHR IMI.pdf | | May Use |
| DX9783 | | DX9783.pdf | | May Use |
| DX9798 | | DX9798.pdf | | May Use |

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| **PHYLISS MOSCA** | * | |
| | * | |
| **v.** | * | **Civil Action No. CCB-18-03520** |
| | * | |
| **SMITH & NEPHEW, INC.** | * | |
| | * | |
| | ***** | |

## EXHIBIT D – PLAINTIFF'S PROPOSED VOIR DIRE

1.  I will now read a description of the case. The plaintiff, the person who is bringing this lawsuit, is Phyliss Mosca. She is suing the defendant, Smith & Nephew, Inc., for injuries she claims resulted from Ms. Mosca's hip implant, a medical device manufactured by Smith & Nephew known as Birmingham Hip Resurfacing or "BHR." The BHR is a "metal-on-metal" hip resurfacing device subject to regulation by the U.S. Food and Drug Administration. Ms. Mosca received the BHR hip implant from her surgeon in May 2010, and later in 2018 the BHR was removed and replaced by her doctor with a different hip implant, in a surgical procedure called a total hip arthroplasty or "THA." Her claims involve alleged negligence related to statements she says were made to her doctor before her implant in 2010 and which she alleges were false or misleading. Smith & Nephew denies it was negligent or that its conduct caused Ms. Mosca's alleged injuries or damages. Have any of you heard about or read about this case, or do any of you know anything about this case?

2.  Specifically, does anyone know either plaintiff Phyliss Mosca, or any of their family members?

3.  Ms. Mosca is represented by several lawyers, whom you will see in the courtroom. I will list their names: Gabriel Assaad, Kyle Farrar, Robert Jenner, Katie Kerner, Jasper Ward, and Genevieve Zimmerman. Do any of you recognize any of these names or think you know any of these lawyers, either socially or professionally?

4.  Have you read or heard anything about the company that is the defendant in this case, Smith & Nephew?

5.  Smith & Nephew also is represented by several lawyers, whom you will see in the courtroom. I will list their names: Timothy Daniels, Kim Moore, Terri Reiskin, Stephen Myers, and Paul Zidlicky. Do any of you recognize any of these names or think you know any of these lawyers, either socially or professionally?

6.  Smith & Nephew may have corporate representatives present in the courtroom. I will list the name: Elizabeth Mitchell. Do any of you recognize any of these names or think you know any of these representatives?

7.  Each side is expected to call witnesses to testify in this case, either in person or by a videotape recording. I am going to read you a list of names of persons who may be witnesses. It is a long list, but not everyone will be called to testify. We are also listing some of the people whose names may be mentioned in the course of trial, even if they do not testify themselves. My question for you is whether you recognize any of these names or think you know any of these potential witnesses. If you do, in addition to checking the Yes box on your answer sheet, please jot down the name so you will be sure to remember it when we ask you follow-up questions later.

8.  Does anyone on the panel know me or any person on the Court staff?

9.  Looking around, do any of you know any of the other prospective jurors?

10.  To the best of your knowledge, do you or anyone you know have any interest, financial or otherwise, in the outcome of this case?

11.  Have you or your spouse or partner ever served in the military?

12.  Have you ever worked for or had interactions with the Food and Drug Administration (FDA)?

13.  Do you have any particularly strong opinions, either negative or positive, about the FDA?

14. Have you ever worked for any other government regulatory agency or in a position that involved frequent interactions with a government regulatory agency?

15. Do you or a member of your immediate family or anyone close to you have special knowledge, training, work, or other experience in the legal field?

16. Do you, or a member of your immediate family, or anyone close to you have special knowledge, training, work, or other experience in the medical or healthcare field, including homeopathic or holistic medicine, counseling or mental health services, and including the sale of medical devices?

17. Have you, or a member of your immediate family, or anyone close to you ever had a medical device implant, such as a hip, knee, or other joint replacement, mesh, or some other type of implant?

18. Even if you have not had a hip implant yourself, have you read or heard anything about the use of implants in hip replacement surgery generally?

19. Have you read or heard anything about a procedure called the Birmingham Hip Resurfacing (BHR) procedure?

20. Have you had any current or past health issues with any of the following: arthritis, tendonitis, knee or hip pain, [cancer?] or allergies or sensitivities to any type of metal [or other?] materials?

21. Have you or a member of your immediate family or anyone close to you ever had a particularly negative experience with a doctor, hospital, medical facility, or medical procedure?

22. Have you ever had a particularly bad experience with a large corporation?

23. Have you experienced any significant loss within the past five years, such as the death of a spouse, partner, or child, a divorce or separation, the loss of a house or a job, or a particularly serious injury, illness, or financial hardship?

24. Have you ever filed a claim or a lawsuit for money damages, including a workers' compensation claim?

25. Have you ever had a claim or lawsuit filed against you?

26. Have you ever served on a jury?

27. Do you exercise regularly?

28. Do you now or have you ever used tobacco products regularly?

29. Are you the primary caretaker for someone in need of daily care or assistance?

30. ~~Do you hold the opinion that if a lawsuit, such as this, has been filed, there must be some merit to the claims?~~

31. In a civil case, the plaintiff (meaning Ms. Mosca, who is bringing claims against Smith & Nephew) has what we call the burden of proof, meaning she must prove her claims by a certain standard, which will be defined for you. If you believed that the plaintiff did not meet her burden of proof, would you have any difficulty returning a verdict in favor of the defendant, Smith & Nephew?

32. Ms. Mosca will ask for an award of money damages, for such items as medical expenses and emotional distress. These are called compensatory damages. If you believe that the plaintiff has met her burden of proof, is there any reason you would be unwilling to award compensatory money damages?

33. Punitive damages may be recoverable under the law when a plaintiff offers evidence of aggravating circumstances, including evidence of fraud, malice, or willful or wanton conduct by the defendant. If the plaintiff proved such conduct by the defendant in this case, is there any reason you would be unwilling to award punitive money damages?

34. Smith & Nephew is a corporation. Under the law, a corporation must be given the same fair treatment as you would give individuals, such as Ms. Mosca. Would you have any difficulty treating Smith & Nephew the same as you would an individual?

35. As you were advised when you were summonsed for this case, we expect it to last as long as four weeks. You would need to be here from approximately 9:30 to 5:00 at least Monday through Thursday or Friday for all four weeks. Jury service is often inconvenient, but it is a crucial public service. Is there anyone on the panel for whom it would be a particularly severe business or personal hardship if we ask you to serve on this jury for the next four weeks?

36. Do you have any physical, mental, or medical conditions that might make it difficult for you to sit in the jury box, listen to the witnesses, and read the documents that may be admitted as exhibits in this case?

37. Do you have any personal, moral, religious, or other beliefs and opinions that might make it difficult for you to serve as a juror and return a fair verdict in this case?

38. At the end of the case, I will give you instructions on the law which must govern your decision. Would you have any difficulty or hesitation applying the law as it is given to you, even if you do not agree with it?

39. Is there any reason at all, whether or not I have managed to ask you about it, why it would be difficult for you to sit as a juror in this courtroom, pay careful attention to the testimony and exhibits, and return a fair verdict based only on the evidence and the instructions of law I will give you?

Exhibit C - Plaintiffs' Deposition Designations

| Troup, Tom 6/19/2019 | | | |
|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** |
| 5 | 14 | 5 | 23 |
| 6 | 7 | 6 | 9 |
| 54 | 5 | 54 | 19 |
| 72 | 22 | 73 | 5 |
| 73 | 20 | 73 | 22 |
| 74 | 15 | 75 | 23 |
| 76 | 8 | 76 | 10 |
| 76 | 17 | 77 | 10 |
| 78 | 1 | 78 | 24 |
| 81 | 2 | 81 | 19 |
| 81 | 21 | 83 | 3 |
| 83 | 22 | 85 | 10 |
| 86 | 6 | 86 | 17 |
| 87 | 22 | 88 | 4 |
| 90 | 1 | 91 | 20 |
| 97 | 4 | 100 | 7 |
| 100 | 22 | 101 | 9 |

| Band, Timothy 7 9 2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 6 | 22 | 6 | 24 |
| 10 | 9 | 10 | 14 |
| 74 | 23 | 77 | 14 |
| 78 | 13 | 79 | 21 |
| 83 | 12 | 86 | 1 |
| 89 | 16 | 89 | 25 |
| 170 | 23 | 171 | 13 |
| 173 | 3 | 173 | 8 |
| 173 | 22 | 174 | 2 |
| 174 | 8 | 176 | 24 |
| 181 | 7 | 185 | 23 |
| 187 | 2 | 189 | 25 |
| 212 | 11 | 212 | 20 |
| 217 | 25 | 218 | 8 |
| 229 | 2 | 232 | 8 |
| 238 | 4 | 239 | 8 |
| 241 | 21 | 242 | 15 |
| 243 | 4 | 243 | 8 |
| 243 | 14 | 243 | 23 |
| 245 | 9 | 245 | 18 |
| 247 | 14 | 248 | 12 |
| 249 | 25 | 255 | 16 |
| 257 | 10 | 258 | 15 |
| 263 | 16 | 271 | 17 |

| Band, Timothy 1 22 2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 8 | 14 | 8 | 18 |
| 11 | 22 | 12 | 5 |
| 17 | 12 | 18 | 1 |
| 20 | 4 | 20 | 16 |
| 45 | 9 | 45 | 16 |
| 56 | 16 | 57 | 1 |
| 57 | 24 | 59 | 10 |
| 60 | 4 | 62 | 13 |
| 63 | 5 | 65 | 16 |
| 67 | 2 | 68 | 2 |
| 70 | 7 | 70 | 8 |
| 70 | 14 | 75 | 8 |
| 75 | 19 | 76 | 1 |
| 77 | 24 | 78 | 17 |
| 81 | 16 | 83 | 17 |
| 210 | 18 | 212 | 6 |
| 212 | 19 | 214 | 22 |
| 248 | 2 | 248 | 22 |
| 249 | 13 | 250 | 3 |
| 250 | 7 | 250 | 11 |
| 252 | 2 | 253 | 5 |
| 253 | 15 | 254 | 3 |
| 254 | 14 | 254 | 21 |
| 255 | 7 | 255 | 9 |

| Amin, Naseem 10 17 2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 6 | 7 | 6 | 8 |
| 13 | 15 | 13 | 22 |
| 24 | 3 | 24 | 5 |
| 25 | 2 | 25 | 23 |
| 26 | 16 | 26 | 20 |
| 30 | 21 | 30 | 25 |
| 31 | 6 | 31 | 17 |
| 37 | 21 | 42 | 16 |
| 43 | 2 | 44 | 7 |
| 44 | 13 | 45 | 9 |
| 46 | 3 | 47 | 11 |
| 47 | 19 | 48 | 8 |
| 54 | 10 | 54 | 19 |
| 72 | 22 | 75 | 8 |
| 107 | 7 | 108 | 24 |
| 111 | 13 | 111 | 17 |
| 116 | 5 | 117 | 5 |
| 118 | 5 | 118 | 8 |
| 118 | 17 | 121 | 20 |
| 123 | 22 | 124 | 21 |
| 132 | 14 | 133 | 16 |
| 140 | 3 | 140 | 12 |
| 141 | 8 | 141 | 20 |
| 142 | 1 | 143 | 15 |
| 155 | 14 | 161 | 17 |
| 162 | 14 | 163 | 20 |
| 165 | 18 | 170 | 23 |
| 175 | 16 | 177 | 15 |
| 178 | 24 | 179 | 24 |
| 180 | 4 | 180 | 16 |
| 182 | 11 | 183 | 14 |
| 187 | 4 | 187 | 18 |
| 191 | 24 | 192 | 9 |
| 193 | 15 | 196 | 3 |
| 197 | 1 | 197 | 13 |
| 203 | 22 | 203 | 25 |
| 204 | 14 | 208 | 8 |
| 208 | 23 | 211 | 5 |
| 213 | 20 | 221 | 15 |
| 224 | 2 | 232 | 9 |
| 252 | 1 | 252 | 8 |

| Deweese, Blair - 8-16-19 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 5 | 25 | 7 | 2 |
| 20 | 25 | 21 | 4 |
| 28 | 16 | 29 | 7 |
| 31 | 24 | 33 | 19 |
| 66 | 21 | 67 | 11 |
| 68 | 3 | 68 | 13 |
| 69 | 6 | 71 | 19 |
| 75 | 14 | 75 | 22 |
| 76 | 2 | 76 | 9 |
| 76 | 15 | 76 | 19 |
| 78 | 9 | 78 | 16 |
| 81 | 22 | 82 | 3 |
| 83 | 7 | 84 | 7 |
| 84 | 22 | 84 | 25 |
| 86 | 12 | 86 | 17 |
| 91 | 6 | 93 | 12 |
| 99 | 15 | 104 | 11 |
| 112 | 3 | 120 | 3 |
| 133 | 2 | 134 | 15 |
| 136 | 1 | 137 | 17 |
| 143 | 3 | 146 | 1 |
| 146 | 22 | 148 | 2 |
| 149 | 10 | 149 | 18 |
| 150 | 1 | 150 | 24 |
| 151 | 17 | 153 | 8 |

| Kristiansen, Audra | | | |
|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** |
| 6 | 11 | 6 | 20 |
| 10 | 16 | 12 | 1 |
| 13 | 6 | 14 | 16 |
| 15 | 22 | 18 | 21 |
| 41 | 20 | 42 | 24 |
| 44 | 9 | 45 | 10 |
| 45 | 15 | 50 | 3 |
| 55 | 18 | 56 | 11 |
| 56 | 17 | 56 | 21 |
| 57 | 3 | 57 | 7 |
| 59 | 2 | 59 | 19 |
| 63 | 2 | 63 | 24 |
| 66 | 9 | 66 | 10 |
| 66 | 16 | 67 | 3 |
| 67 | 15 | 67 | 24 |

| Michael Dayton, July 22, 2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 6 | 3 | 6 | 16 |
| 12 | 5 | 12 | 13 |
| 14 | 10 | 15 | 3 |
| 16 | 2 | 16 | 14 |
| 17 | 4 | 17 | 14 |
| 18 | 12 | 18 | 17 |
| 21 | 2 | 23 | 2 |
| 24 | 9 | 24 | 13 |
| 31 | 7 | 32 | 1 |
| 34 | 2 | 35 | 8 |
| 81 | 16 | 81 | 19 |
| 84 | 19 | 85 | 23 |
| 86 | 15 | 87 | 5 |
| 91 | 20 | 92 | 5 |
| 93 | 16 | 93 | 18 |
| 94 | 3 | 95 | 10 |
| 96 | 15 | 98 | 3 |
| 98 | 8 | 99 | 12 |
| 101 | 16 | 103 | 5 |
| 104 | 2 | 104 | 14 |

| Heeckt, Peter 12-1-2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 14 | 10 | 14 | 18 |
| 39 | 7 | 41 | 10 |
| 41 | 18 | 42 | 6 |
| 43 | 14 | 44 | 19 |
| 49 | 4 | 49 | 10 |
| 49 | 17 | 50 | 8 |
| 50 | 21 | 52 | 7 |
| 83 | 10 | 84 | 2 |
| 91 | 8 | 95 | 3 |
| 96 | 2 | 99 | 18 |
| 103 | 11 | 106 | 8 |
| 119 | 11 | 126 | 5 |
| 126 | 21 | 127 | 2 |
| 129 | 15 | 130 | 8 |
| 142 | 7 | 142 | 18 |
| 143 | 5 | 143 | 16 |
| 147 | 21 | 151 | 13 |
| 152 | 9 | 155 | 10 |
| 185 | 10 | 187 | 16 |
| 188 | 12 | 188 | 17 |
| 189 | 10 | 190 | 7 |
| 192 | 5 | 193 | 20 |
| 194 | 4 | 194 | 7 |
| 194 | 17 | 195 | 14 |
| 201 | 12 | 201 | 13 |
| 201 | 20 | 206 | 15 |
| 210 | 5 | 210 | 6 |
| 210 | 19 | 211 | 5 |
| 212 | 22 | 214 | 10 |
| 230 | 6 | 231 | 1 |
| 246 | 7 | 246 | 13 |
| 246 | 22 | 247 | 13 |
| 250 | 2 | 250 | 6 |
| 250 | 18 | 251 | 3 |
| 258 | 8 | 260 | 19 |

| Waugh, Mark 6-13-19 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 9 | 21 | 9 | 23 |
| 13 | 5 | 13 | 24 |
| 15 | 25 | 19 | 12 |
| 23 | 24 | 27 | 6 |
| 31 | 23 | 33 | 10 |
| 33 | 24 | 34 | 3 |
| 34 | 14 | 38 | 8 |
| 44 | 21 | 55 | 3 |
| 57 | 1 | 57 | 24 |
| 58 | 7 | 61 | 14 |
| 70 | 6 | 70 | 24 |
| 71 | 10 | 72 | 14 |
| 73 | 3 | 73 | 10 |
| 73 | 24 | 75 | 13 |
| 76 | 1 | 76 | 3 |
| 95 | 15 | 106 | 18 |
| 152 | 8 | 159 | 5 |
| 160 | 4 | 160 | 13 |
| 161 | 1 | 161 | 4 |
| 161 | 20 | 162 | 17 |
| 164 | 14 | 166 | 9 |
| 183 | 10 | 183 | 21 |
| 206 | 5 | 206 | 15 |
| 207 | 2 | 209 | 23 |

| Fraser, John 10-24-18 | | | |
|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** |
| 7 | 16 | 8 | 3 |
| 10 | 11 | 11 | 6 |
| 47 | 23 | 56 | 2 |
| 60 | 19 | 62 | 15 |
| 63 | 7 | 63 | 14 |
| 65 | 24 | 67 | 13 |
| 70 | 6 | 70 | 24 |
| 95 | 6 | 95 | 18 |
| 96 | 8 | 96 | 22 |
| 105 | 8 | 110 | 8 |
| 112 | 22 | 113 | 5 |
| 113 | 20 | 114 | 19 |
| 115 | 5 | 117 | 6 |
| 120 | 7 | 121 | 20 |
| 122 | 8 | 123 | 5 |
| 128 | 20 | 131 | 17 |
| 147 | 17 | 150 | 14 |
| 152 | 7 | 153 | 15 |
| 174 | 10 | 191 | 15 |
| 193 | 19 | 194 | 11 |

| Kopjar, Branko 8-14-19 | | | |
|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** |
| 5 | 18 | 5 | 24 |
| 9 | 6 | 9 | 21 |
| 12 | 18 | 13 | 13 |
| 15 | 12 | 16 | 12 |
| 17 | 9 | 17 | 17 |
| 18 | 1 | 18 | 25 |
| 29 | 11 | 30 | 5 |
| 38 | 2 | 45 | 12 |
| 46 | 18 | 47 | 7 |
| 59 | 23 | 60 | 14 |
| 69 | 23 | 71 | 11 |
| 72 | 17 | 78 | 14 |
| 78 | 22 | 78 | 24 |
| 80 | 15 | 81 | 23 |
| 83 | 5 | 84 | 3 |
| 84 | 23 | 85 | 19 |
| 86 | 2 | 88 | 12 |
| 98 | 3 | 99 | 1 |
| 105 | 19 | 110 | 15 |
| 112 | 1 | 113 | 22 |
| 181 | 23 | 182 | 9 |

| Telling, David 1-15-20 | | | |
|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** |
| 6 | 5 | 6 | 6 |
| 7 | 14 | 7 | 20 |
| 8 | 11 | 8 | 25 |
| 9 | 13 | 9 | 16 |
| 9 | 25 | 12 | 7 |
| 18 | 21 | 18 | 24 |
| 23 | 24 | 26 | 1 |
| 27 | 7 | 27 | 21 |
| 30 | 17 | 30 | 23 |
| 33 | 16 | 33 | 20 |
| 46 | 6 | 48 | 13 |
| 56 | 11 | 63 | 15 |
| 95 | 15 | 96 | 22 |
| 97 | 11 | 100 | 6 |
| 103 | 9 | 107 | 9 |
| 108 | 2 | 108 | 21 |
| 109 | 7 | 111 | 3 |
| 111 | 22 | 113 | 16 |

| Telling, David 8-28-20 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 6 | 19 | 7 | 11 |
| 16 | 18 | 17 | 17 |
| 18 | 2 | 19 | 25 |
| 24 | 15 | 25 | 15 |

| Della Valle, Craig 7-9-20 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 7 | 24 | 8 | 8 |
| 9 | 7 | 9 | 14 |
| 13 | 17 | 14 | 21 |
| 15 | 19 | 18 | 19 |
| 19 | 11 | 20 | 7 |
| 21 | 4 | 23 | 2 |
| 28 | 5 | 29 | 13 |
| 32 | 10 | 32 | 20 |
| 33 | 3 | 34 | 4 |
| 36 | 20 | 37 | 14 |
| 91 | 17 | 91 | 23 |
| 93 | 1 | 95 | 13 |
| 99 | 12 | 100 | 17 |

| Waugh, Mark 1-28-21 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 5 | 20 | 5 | 24 |
| 39 | 11 | 42 | 15 |
| 42 | 24 | 43 | 19 |
| 71 | 4 | 74 | 1 |
| 74 | 13 | 75 | 8 |

# Exhibit F – Smith & Nephew's Affirmative Deposition Designations

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 006:07 | 006:08 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 013:15 | 013:22 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 013:23 | 014:02 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 015:01 | 015:11 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 019:01 | 019:12 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 021:10 | 023:15 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 024:03 | 025:23 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 037:21 | 040:01 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 041:21 | 042:08 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 238:07 | 239:04 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 239:21 | 240:13 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 240:14 | 240:19 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 243:14 | 251:23 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 252:09 | 252:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 257:19 | 258:03 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 261:08 | 263:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 265:08 | 265:24 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 267:03 | 267:09 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Affirmative Designation | 269:07 | 269:11 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 006:22 | 006:24 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 010:03 | 010:08 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 011:15 | 012:03 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 016:24 | 017:15 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 017:16 | 018:04 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 018:09 | 018:14 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 023:05 | 023:11 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 023:13 | 023:22 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 069:10 | 069:12 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 089:16 | 089:25 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 241:21 | 242:03 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 257:18 | 257:23 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 257:25 | 258:09 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 258:11 | 260:03 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 260:15 | 260:25 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 305:25 | 307:14 |
| Band, Timothy | 07/09/2019 | Defense Affirmative Designation | 317:05 | 318:10 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 005:09 | 005:10 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 007:15 | 009:10 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 009:17 | 011:04 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 011:16 | 013:10 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 019:24 | 032:16 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 032:18 | 033:14 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 058:17 | 058:23 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 071:18 | 071:23 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 072:01 | 072:15 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 073:02 | 073:12 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 073:13 | 074:16 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 075:10 | 077:10 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 077:12 | 080:01 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 081:10 | 081:18 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 082:06 | 082:19 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 094:19 | 096:06 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 096:17 | 096:23 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 097:21 | 099:09 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 099:10 | 101:20 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 102:14 | 102:16 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 103:08 | 104:04 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 105:04 | 105:22 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 105:23 | 106:01 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 106:02 | 106:13 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 107:15 | 107:24 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 108:19 | 109:25 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 113:06 | 116:05 |
| Della Valle,  Craig (BHR Track MDL) | 09/12/2019 | Defense Affirmative Designation | 116:24 | 117:20 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 007:16 | 007:17 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 051:24 | 052:05 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 060:19 | 061:04 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 061:16 | 062:06 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 070:06 | 070:24 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 095:06 | 095:18 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 105:19 | 106:08 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 113:20 | 114:14 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 120:07 | 121:08 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 128:20 | 129:10 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 130:01 | 130:19 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 193:19 | 194:11 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 199:10 | 201:13 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 202:23 | 203:24 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Affirmative Designation | 322:12 | 325:05 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 008:14 | 008:15 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 009:22 | 010:17 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 057:20 | 058:02 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 061:22 | 062:11 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 063:01 | 063:08 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 063:12 | 063:13 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 063:16 | 063:24 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 064:01 | 064:15 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 065:02 | 065:08 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 065:16 | 066:07 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Affirmative Designation | 093:10 | 093:25 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 041:18 | 041:20 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 041:21 | 042:06 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 043:14 | 043:19 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 043:20 | 044:07 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 044:15 | 044:19 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 046:19 | 047:09 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 049:17 | 049:22 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 050:01 | 052:01 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 053:01 | 054:01 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 084:03 | 085:13 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 086:08 | 087:06 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 087:07 | 088:09 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 088:10 | 089:05 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Affirmative Designation | 129:15 | 130:08 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 007:05 | 007:05 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 009:13 | 010:04 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 010:09 | 010:13 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 010:18 | 010:19 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 015:24 | 016:03 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 016:16 | 016:18 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 017:14 | 017:18 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 018:24 | 019:02 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 019:15 | 019:18 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 020:25 | 021:17 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 034:05 | 034:17 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 034:20 | 036:01 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 037:12 | 037:21 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 047:12 | 047:17 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 047:24 | 048:23 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 049:10 | 050:06 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 050:08 | 050:10 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 050:19 | 051:19 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 051:25 | 052:08 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 123:22 | 124:03 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 193:09 | 194:18 |
| Huckle, James (BHR Track MDL) | 09/11/2019 | Defense Affirmative Designation | 208:05 | 208:14 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 006:18 | 006:19 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 025:10 | 026:24 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 029:01 | 030:04 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 034:19 | 036:09 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 055:18 | 056:07 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 085:09 | 085:20 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 105:07 | 106:09 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 107:16 | 107:25 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 108:13 | 108:20 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 110:02 | 111:10 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 114:22 | 115:10 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 126:15 | 127:12 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 133:07 | 134:09 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 143:13 | 143:24 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 145:11 | 145:18 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 158:10 | 159:02 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 228:02 | 228:13 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 233:11 | 234:16 |
| Kamali, Amir (BHR Track MDL) | 09/17/2019 | Defense Affirmative Designation | 257:02 | 257:15 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 005:18 | 005:24 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 009:06 | 009:21 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 029:11 | 029:23 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 030:09 | 031:03 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 072:17 | 073:02 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 074:03 | 074:19 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 074:25 | 075:25 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 078:22 | 078:24 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 080:15 | 081:19 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 082:04 | 084:03 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 093:15 | 094:13 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 109:04 | 110:15 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 165:20 | 166:14 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 166:18 | 169:07 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 169:15 | 170:09 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 170:14 | 171:02 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 171:03 | 172:18 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Affirmative Designation | 172:19 | 175:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 009:19 | 010:05 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 010:15 | 010:19 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 011:01 | 011:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 011:10 | 011:21 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 011:22 | 013:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 013:02 | 013:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 013:18 | 014:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 014:14 | 014:21 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 019:25 | 020:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 021:19 | 022:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 027:19 | 028:12 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 028:13 | 029:12 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 029:13 | 033:05 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 033:06 | 033:19 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 033:20 | 034:21 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 034:22 | 035:08 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 035:09 | 036:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 036:12 | 036:19 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 036:20 | 037:08 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 038:20 | 039:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 039:07 | 040:21 |

| Deponent | Depo Date | Issues | From | To |
|----------|-----------|--------|------|-----|
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 040:22 | 041:19 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 041:20 | 043:03 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 043:04 | 044:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 044:03 | 044:15 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 044:16 | 045:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 045:02 | 045:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 045:15 | 046:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 046:08 | 046:20 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 047:18 | 047:25 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 048:22 | 049:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 050:02 | 051:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 051:03 | 051:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 051:11 | 052:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 052:11 | 053:15 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 053:16 | 054:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 054:15 | 054:25 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 055:12 | 055:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 062:14 | 064:05 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 064:06 | 064:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 067:06 | 067:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 068:03 | 069:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 069:08 | 070:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 070:23 | 071:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 072:06 | 073:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 073:19 | 074:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 083:15 | 084:25 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 091:19 | 091:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 091:23 | 093:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 098:03 | 098:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 102:01 | 102:05 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 102:06 | 102:13 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 102:14 | 103:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 104:09 | 104:13 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 105:20 | 106:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 106:23 | 107:16 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 111:05 | 112:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 112:02 | 112:15 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 113:05 | 113:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 119:14 | 120:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 127:01 | 127:13 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 128:21 | 129:16 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 131:12 | 131:24 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 138:17 | 139:18 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 141:24 | 142:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 146:03 | 146:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 152:06 | 152:25 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 152:25 | 153:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 154:23 | 155:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 157:09 | 157:18 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 170:06 | 170:18 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 173:16 | 173:24 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 173:25 | 174:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 174:11 | 174:24 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 174:25 | 175:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 176:19 | 180:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 180:02 | 181:13 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 181:14 | 182:08 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 184:01 | 184:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 184:12 | 185:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 185:03 | 187:12 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 187:13 | 189:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 191:09 | 192:15 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 193:01 | 193:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 193:21 | 195:08 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 195:09 | 195:24 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 195:25 | 196:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 196:12 | 197:09 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 197:10 | 198:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 198:14 | 200:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 200:15 | 201:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 201:18 | 202:12 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 202:13 | 203:08 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 203:09 | 204:13 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 204:14 | 210:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 210:23 | 213:05 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 213:06 | 216:09 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 216:10 | 217:20 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 218:12 | 218:22 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 219:05 | 219:11 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 219:12 | 219:15 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 219:20 | 220:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 220:11 | 221:09 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 221:22 | 222:06 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 222:15 | 224:14 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 224:15 | 226:04 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 226:23 | 228:01 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 228:17 | 229:07 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 229:08 | 230:02 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 232:02 | 232:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 235:14 | 235:25 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 236:13 | 237:21 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 237:22 | 239:13 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 239:14 | 240:10 |
| Kuser, Marty (BHR Track MDL) | 02/21/2020 | Defense Affirmative Designation | 240:11 | 242:08 |
| Pynsent, Tom (BHR Track MDL) | 09/13/2019 | Defense Affirmative Designation | 007:06 | 007:08 |
| Pynsent, Tom (BHR Track MDL) | 09/13/2019 | Defense Affirmative Designation | 009:08 | 009:17 |
| Pynsent, Tom (BHR Track MDL) | 09/13/2019 | Defense Affirmative Designation | 009:21 | 010:21 |
| Pynsent, Tom (BHR Track MDL) | 09/13/2019 | Defense Affirmative Designation | 025:14 | 026:14 |
| Pynsent, Tom (BHR Track MDL) | 09/13/2019 | Defense Affirmative Designation | 222:17 | 223:16 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 009:13 | 009:14 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 013:04 | 014:11 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 017:24 | 018:16 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 019:22 | 020:01 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 028:11 | 028:14 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 029:08 | 029:12 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 031:04 | 031:15 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 035:19 | 036:01 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 036:02 | 036:10 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 040:15 | 040:19 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 043:02 | 043:19 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 044:04 | 044:19 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 049:18 | 049:19 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 049:22 | 050:11 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 050:13 | 050:14 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 050:16 | 050:19 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 051:18 | 051:25 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 052:04 | 052:05 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 052:07 | 052:08 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 055:10 | 056:10 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 063:04 | 064:01 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 075:20 | 077:22 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 080:07 | 082:01 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 084:10 | 084:23 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 085:24 | 086:02 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 102:08 | 102:18 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 109:12 | 110:08 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 110:24 | 111:03 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 111:14 | 113:11 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 128:19 | 129:02 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 130:06 | 130:22 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 132:04 | 133:02 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 134:04 | 134:07 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 144:11 | 145:04 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 157:05 | 159:01 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 161:10 | 163:15 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 163:19 | 165:11 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 165:20 | 165:23 |
| Su, Edwin (BHR Track MDL) | 11/19/2019 | Defense Affirmative Designation | 166:06 | 166:08 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 009:21 | 009:23 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 013:05 | 013:07 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 015:25 | 019:12 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 023:01 | 023:19 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 023:24 | 027:06 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 029:10 | 031:06 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 038:19 | 039:09 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 042:21 | 043:14 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 043:15 | 044:20 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 044:21 | 045:06 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 166:11 | 167:18 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 216:13 | 217:02 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Affirmative Designation | 217:24 | 218:10 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 008:02 | 008:15 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 013:15 | 013:18 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 013:24 | 014:15 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 015:04 | 016:13 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 017:25 | 019:16 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 023:06 | 023:13 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 034:14 | 035:14 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 035:25 | 037:21 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 045:02 | 045:21 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 062:23 | 063:04 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 063:19 | 065:05 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 070:15 | 071:15 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 075:17 | 076:10 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 079:25 | 080:10 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 085:16 | 085:21 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 085:22 | 086:06 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 091:20 | 092:04 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 097:18 | 098:12 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 108:15 | 108:25 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 112:10 | 113:02 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 115:04 | 116:02 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 128:20 | 129:19 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 146:22 | 147:07 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 156:15 | 157:01 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 158:05 | 158:14 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 159:09 | 160:04 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 162:03 | 162:18 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 166:25 | 167:23 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 199:24 | 200:08 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 200:13 | 200:20 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 215:10 | 215:20 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 226:23 | 227:20 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 244:01 | 244:07 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 258:03 | 259:10 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 261:12 | 262:17 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 263:02 | 263:18 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 264:11 | 265:15 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 274:06 | 276:05 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 282:08 | 283:23 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 309:15 | 312:04 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 313:01 | 313:16 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 358:13 | 359:02 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 359:11 | 359:25 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Affirmative Designation | 362:19 | 364:06 |

**Exhibit G - Smith & Nephew's Counter Deposition Designations**

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 018:21 | 018:25 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 032:03 | 032:12 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 032:21 | 033:01 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 033:10 | 034:17 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 044:08 | 044:12 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 045:10 | 045:13 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 048:13 | 049:20 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 050:16 | 053:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 058:04 | 059:18 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 060:20 | 061:25 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 062:18 | 063:04 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 075:09 | 075:18 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 077:09 | 082:25 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 118:09 | 118:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 121:21 | 123:21 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 145:02 | 147:25 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 177:16 | 178:23 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 183:15 | 183:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 187:19 | 190:15 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 192:10 | 192:17 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 196:07 | 196:22 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 200:18 | 201:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 212:03 | 213:18 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 221:16 | 221:25 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 222:01 | 223:10 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 232:24 | 233:04 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 233:12 | 234:14 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 239:05 | 239:20 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 240:20 | 243:13 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 252:17 | 257:18 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 258:05 | 259:23 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 260:02 | 260:22 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 268:15 | 268:19 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 273:07 | 273:15 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 274:19 | 275:16 |
| Amin, Naseem (BHR Track MDL) | 10/17/2019 | Defense Counter Designation | 275:19 | 276:06 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 010:21 | 011:01 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 011:04 | 011:14 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 174:03 | 174:07 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 176:25 | 177:07 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 178:18 | 179:10 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 220:07 | 220:14 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 221:23 | 222:09 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 234:20 | 235:08 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 241:01 | 241:04 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 241:12 | 241:20 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 242:16 | 242:20 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 244:04 | 244:23 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 245:19 | 245:22 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 248:13 | 248:15 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 262:02 | 262:09 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 307:15 | 308:03 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 308:04 | 308:09 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 308:10 | 308:21 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 309:02 | 309:23 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 309:25 | 310:03 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 310:09 | 310:11 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 310:22 | 310:24 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 311:01 | 311:02 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 312:04 | 312:17 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 312:25 | 313:17 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 314:25 | 316:18 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 316:24 | 317:04 |
| Band, Timothy | 07/09/2019 | Defense Counter Designation | 331:16 | 332:02 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 018:02 | 018:06 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 045:17 | 046:07 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 059:11 | 060:03 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 065:18 | 066:06 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 068:03 | 068:12 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 070:05 | 070:06 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 070:11 | 070:13 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 075:09 | 075:18 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 076:02 | 076:16 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 077:11 | 077:21 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 078:19 | 079:04 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 079:06 | 079:20 |
| Band, Timothy (THA Track MDL) | 01/22/2020 | Defense Counter Designation | 080:15 | 080:22 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 005:11 | 005:17 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 010:11 | 010:22 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 012:07 | 016:08 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 016:13 | 018:05 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 021:14 | 023:04 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 023:14 | 024:16 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 025:13 | 025:17 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 029:20 | 030:02 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 030:05 | 030:11 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 045:12 | 050:25 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 061:24 | 064:20 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 065:10 | 066:21 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 067:16 | 067:21 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 068:05 | 068:08 |
| Cometa, Ariane (BHR Track MDL) | 09/11/2020 | Defense Counter Designation | 086:22 | 087:23 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 014:04 | 014:09 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 015:10 | 016:01 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 018:21 | 018:24 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 019:01 | 019:01 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 019:02 | 020:04 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 020:14 | 021:01 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 023:03 | 023:16 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 024:01 | 024:08 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 025:22 | 026:06 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 026:08 | 026:08 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 029:21 | 030:18 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 030:19 | 031:06 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 032:02 | 032:14 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 035:12 | 035:20 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 035:23 | 036:02 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 037:14 | 038:01 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 038:06 | 038:19 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 038:25 | 039:08 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 040:23 | 041:08 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 041:19 | 042:02 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 052:10 | 052:20 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 053:19 | 053:25 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 058:04 | 060:15 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 064:23 | 065:10 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 066:05 | 066:07 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 066:09 | 066:12 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 067:02 | 067:10 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 067:15 | 067:21 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 070:08 | 070:19 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 070:21 | 070:21 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 071:06 | 071:17 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 071:19 | 071:20 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 072:02 | 072:24 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 073:04 | 073:16 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 073:17 | 073:20 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 075:09 | 076:05 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 076:06 | 077:15 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 077:16 | 078:18 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 078:19 | 079:03 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 079:04 | 079:24 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 080:11 | 080:21 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 080:23 | 080:24 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 083:14 | 083:19 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 083:20 | 084:15 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 085:24 | 086:03 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 089:16 | 089:18 |

| Deponent | Depo Date | Issues | From | To |
|----------|-----------|--------|------|-----|
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 089:20 | 089:25 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 099:20 | 101:05 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 101:07 | 101:15 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 103:11 | 103:22 |
| Dayton, Michael (BHR Track MDL) | 07/22/2020 | Defense Counter Designation | 104:15 | 104:20 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 018:20 | 019:07 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 020:08 | 021:03 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 034:12 | 035:15 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 040:21 | 043:12 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 050:06 | 050:22 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 062:16 | 064:14 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 075:10 | 075:14 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 085:08 | 085:19 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 091:06 | 091:15 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 098:24 | 099:11 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 100:18 | 100:24 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 104:16 | 105:02 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 105:08 | 106:09 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 106:11 | 107:02 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 109:14 | 109:16 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 109:20 | 111:15 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 123:10 | 123:21 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 129:21 | 130:03 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 139:20 | 140:03 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 140:08 | 140:10 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 140:11 | 140:15 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 146:22 | 149:10 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 154:13 | 155:15 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 158:12 | 158:22 |
| Della Valle, Craig (Hand) | 07/09/2020 | Defense Counter Designation | 159:06 | 159:18 |
| DeWeese, Blair (BHR Track MDL) | 08/16/2019 | Defense Counter Designation | 014:15 | 015:21 |
| DeWeese, Blair (BHR Track MDL) | 08/16/2019 | Defense Counter Designation | 168:03 | 169:23 |
| DeWeese, Blair (BHR Track MDL) | 08/16/2019 | Defense Counter Designation | 171:23 | 172:09 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 069:13 | 070:24 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 099:01 | 100:22 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 103:08 | 103:19 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 121:25 | 122:07 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 135:20 | 136:23 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 139:05 | 139:21 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 143:15 | 143:20 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 144:15 | 145:08 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 199:10 | 201:13 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 217:04 | 218:14 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 293:12 | 294:25 |
| Fraser, Blair (BHR Track MDL) | 10/24/2018 | Defense Counter Designation | 322:08 | 325:05 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 009:22 | 010:17 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 056:25 | 058:02 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 062:12 | 062:21 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 063:01 | 063:24 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 065:16 | 066:11 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 066:12 | 067:25 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 093:10 | 093:25 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 107:13 | 108:11 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 149:16 | 150:02 |
| Fraser, Blair (BHR/THA Tracks) | 01/29/2020 | Defense Counter Designation | 150:03 | 151:21 |
| Fraser, Blair (THA Track MDL) | 11/14/2019 | Defense Counter Designation | 023:23 | 025:02 |
| Fraser, Blair (THA Track MDL) | 11/14/2019 | Defense Counter Designation | 028:08 | 028:24 |
| Fraser, Blair (THA Track MDL) | 11/14/2019 | Defense Counter Designation | 050:24 | 051:21 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 022:18 | 022:21 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 042:07 | 042:08 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 049:12 | 049:16 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 052:08 | 052:13 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 099:20 | 101:13 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 126:06 | 126:20 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 127:04 | 129:06 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 143:17 | 143:21 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 152:03 | 152:08 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 155:12 | 157:02 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 206:16 | 209:11 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 221:08 | 221:21 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 225:10 | 226:02 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 227:18 | 228:12 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 232:09 | 233:09 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 234:14 | 235:05 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 236:20 | 240:08 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 242:16 | 244:13 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 245:13 | 247:13 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 248:02 | 248:10 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 249:21 | 250:06 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 262:07 | 262:12 |
| Heeckt, Peter (BHR Track MDL) | 12/01/2020 | Defense Counter Designation | 263:09 | 264:08 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 045:13 | 046:13 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 047:08 | 047:22 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 053:03 | 054:02 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 054:04 | 054:09 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 054:15 | 055:01 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 056:10 | 057:05 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 060:15 | 061:01 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 071:18 | 072:16 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 078:15 | 078:16 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 081:24 | 082:03 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 084:04 | 084:22 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 085:25 | 086:01 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 089:12 | 089:21 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 090:20 | 091:21 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 092:04 | 092:18 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 094:22 | 096:14 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 099:02 | 099:10 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 114:01 | 114:16 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 118:14 | 118:21 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 119:15 | 120:08 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 136:23 | 137:09 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 137:15 | 138:13 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 143:04 | 143:13 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 143:14 | 144:04 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 144:13 | 144:20 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 147:25 | 148:19 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 176:19 | 177:22 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 179:25 | 180:05 |
| Kopjar, Branko (BHR Track MDL) | 08/14/2019 | Defense Counter Designation | 180:07 | 181:22 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 012:02 | 012:07 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 015:15 | 015:21 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 019:02 | 019:10 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 019:17 | 020:03 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 020:12 | 020:23 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 026:07 | 026:21 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 030:04 | 030:23 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 040:18 | 041:19 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 042:25 | 044:08 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 045:11 | 045:14 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 050:04 | 050:25 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 051:01 | 052:03 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 056:12 | 056:16 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 056:22 | 057:02 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 057:08 | 057:11 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 057:13 | 057:25 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 058:01 | 059:01 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 062:02 | 062:20 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 063:25 | 064:03 |
| Kristiansen, Audra | 10/20/2020 | Defense Counter Designation | 064:04 | 065:19 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 007:15 | 007:16 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 021:07 | 021:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 022:01 | 022:04 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 025:12 | 025:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 026:01 | 026:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 027:01 | 027:07 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 027:09 | 027:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 028:01 | 028:25 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 029:01 | 029:11 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 029:13 | 029:17 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 030:10 | 031:14 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 031:15 | 031:24 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 032:03 | 032:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 033:01 | 033:08 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 033:11 | 033:14 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 033:17 | 033:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 034:01 | 034:01 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 034:04 | 034:14 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 034:17 | 034:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 035:01 | 035:06 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 035:11 | 035:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 036:01 | 036:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 037:01 | 037:23 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 038:01 | 038:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 044:01 | 044:18 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 044:21 | 044:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 045:01 | 045:08 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 046:23 | 048:16 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 048:23 | 049:21 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 049:24 | 051:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 051:24 | 053:07 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 053:17 | 053:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 054:02 | 054:02 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 054:13 | 054:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 055:03 | 055:03 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 055:05 | 055:09 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 055:20 | 055:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 058:03 | 058:16 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 058:21 | 058:23 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 059:10 | 060:18 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 060:19 | 061:21 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 062:12 | 062:17 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 064:12 | 064:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 065:03 | 065:03 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 066:15 | 066:23 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 125:24 | 125:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 126:01 | 126:02 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 127:23 | 128:01 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 128:04 | 128:08 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 130:17 | 131:05 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 131:09 | 131:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 132:01 | 132:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 132:15 | 132:16 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 133:08 | 133:11 |

| Deponent | Depo Date | Issues | From | To |
|----------|-----------|--------|------|-----|
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 134:09 | 134:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 138:16 | 138:21 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 138:25 | 139:11 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 160:09 | 160:22 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 160:24 | 161:01 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 192:02 | 192:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 192:15 | 192:16 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 194:25 | 195:03 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 196:21 | 197:01 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 197:04 | 197:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 199:24 | 200:12 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 200:15 | 200:15 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 201:18 | 201:21 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 202:02 | 202:04 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 202:09 | 202:11 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 202:13 | 202:13 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 203:02 | 203:07 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 203:08 | 203:08 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 203:09 | 203:22 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 204:01 | 204:07 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 204:10 | 204:10 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 206:10 | 206:25 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 208:03 | 208:09 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 211:19 | 212:02 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 233:22 | 234:04 |
| Martin, David (BHR Track MDL) | 02/18/2020 | Defense Counter Designation | 237:10 | 237:15 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 006:09 | 006:09 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 011:23 | 012:14 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 012:20 | 012:22 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 015:13 | 015:21 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 015:22 | 016:05 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 016:16 | 016:20 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 017:14 | 018:13 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 019:23 | 020:21 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 022:23 | 024:07 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 024:16 | 025:02 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 025:06 | 025:12 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 026:16 | 027:03 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 027:04 | 027:08 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 029:23 | 030:15 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 034:13 | 034:23 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 035:17 | 036:01 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 038:01 | 038:20 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 062:06 | 062:11 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 065:14 | 066:12 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 066:14 | 066:16 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 074:03 | 074:07 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 074:07 | 074:08 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 074:13 | 074:22 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 075:02 | 075:05 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 075:09 | 076:05 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 076:06 | 076:14 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 076:18 | 077:08 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 086:06 | 086:21 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 088:08 | 089:12 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 089:15 | 092:13 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 093:14 | 093:25 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 094:02 | 094:02 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 094:04 | 094:12 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 096:09 | 097:25 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 098:01 | 099:17 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 099:22 | 100:05 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 100:21 | 101:01 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 101:02 | 101:10 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 101:11 | 103:15 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 104:07 | 105:01 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 105:03 | 105:23 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 108:01 | 108:05 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 121:24 | 122:09 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 124:02 | 125:17 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 125:18 | 127:06 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 127:12 | 127:16 |
| Raterman, Stephen | 03/10/2020 | Defense Counter Designation | 127:18 | 127:22 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 004:22 | 004:22 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 019:16 | 020:01 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 021:10 | 023:04 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 024:17 | 026:19 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 029:13 | 030:07 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 030:10 | 030:15 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 031:03 | 031:06 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 031:10 | 031:10 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 031:20 | 031:25 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 033:13 | 037:15 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 037:18 | 037:21 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 038:04 | 038:09 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 038:20 | 040:23 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 041:05 | 041:08 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 042:06 | 043:07 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 043:22 | 044:22 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 045:06 | 048:03 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 048:22 | 049:12 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 049:19 | 050:18 |

| Deponent | Depo Date | Issues | From | To |
|----------|-----------|--------|------|-----|
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 050:21 | 051:09 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 054:15 | 054:20 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 100:07 | 100:20 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 101:21 | 103:07 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 103:10 | 103:21 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 118:09 | 118:12 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 118:15 | 119:02 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 124:11 | 124:14 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 124:17 | 125:03 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 126:02 | 126:05 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 126:08 | 126:08 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 149:05 | 149:07 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 149:10 | 149:17 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 152:23 | 153:12 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 153:15 | 153:15 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 205:17 | 206:03 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 218:17 | 219:04 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 220:12 | 220:16 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 220:19 | 221:20 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 227:15 | 227:22 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 230:22 | 231:05 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 231:08 | 231:09 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 231:11 | 231:14 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 240:15 | 241:02 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 242:17 | 242:21 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 247:19 | 248:09 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 248:12 | 249:01 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 249:04 | 249:04 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 259:24 | 259:25 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 259:25 | 261:08 |
| Rogerson, John | 07/27/2020 | Defense Counter Designation | 269:25 | 270:07 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 026:08 | 027:11 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 029:05 | 030:04 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 031:10 | 031:14 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 031:17 | 032:06 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 032:07 | 032:14 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 032:15 | 032:24 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 033:21 | 034:08 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 034:11 | 034:13 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 052:10 | 052:18 |
| Telling, Dave (BHR Track MDL) | 08/28/2020 | Defense Counter Designation | 063:05 | 065:08 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 007:21 | 008:10 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 009:01 | 009:03 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 009:10 | 009:12 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 026:02 | 027:06 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 027:22 | 028:06 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 033:22 | 034:09 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 096:23 | 097:04 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 101:10 | 101:20 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 149:09 | 150:25 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 152:16 | 153:03 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 153:12 | 155:19 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 161:08 | 163:11 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 163:12 | 164:05 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 164:14 | 166:05 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 167:18 | 170:19 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 175:18 | 175:23 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 176:12 | 176:16 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 176:17 | 176:24 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 177:22 | 180:03 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 182:09 | 183:06 |
| Telling, David (BHR and THA Tracks) | 01/15/2020 | Defense Counter Designation | 194:22 | 197:11 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 005:10 | 005:12 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 006:10 | 006:17 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 010:03 | 010:11 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 015:11 | 016:09 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 016:18 | 017:02 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 017:20 | 019:15 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 059:06 | 059:25 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 083:04 | 083:18 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 086:18 | 087:17 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 088:05 | 089:03 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 091:21 | 092:06 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 093:01 | 093:18 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 093:19 | 094:10 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 094:24 | 095:23 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 096:14 | 096:22 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 117:13 | 117:18 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 117:22 | 118:01 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 119:06 | 119:21 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 121:04 | 121:07 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 121:16 | 124:05 |
| Troup, Tom (BHR Track MDL) | 06/19/2019 | Defense Counter Designation | 124:06 | 127:08 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 045:13 | 046:09 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 056:22 | 056:24 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 061:15 | 062:14 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 070:25 | 071:04 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 075:16 | 076:03 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 106:19 | 108:10 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 108:12 | 108:14 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 108:22 | 109:04 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 109:25 | 110:02 |

| Deponent | Depo Date | Issues | From | To |
|---|---|---|---|---|
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 115:19 | 117:05 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 160:14 | 160:25 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 163:15 | 164:13 |
| Waugh, Mark (BHR Track MDL) | 06/13/2019 | Defense Counter Designation | 211:22 | 211:24 |
| Waugh, Mark (THA Track MDL) | 01/28/2021 | Defense Counter Designation | 044:01 | 044:13 |
| Weymann, Andrew (BHR Track MDL) | 05/24/2019 | Defense Counter Designation | 069:08 | 069:21 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MARYLAND**

|  |  |
|---|---|
| IN RE: SMITH & NEPHEW BIRMINGHAM HIP RESURFACING (BHR) HIP IMPLANT PRODUCTS LIABILITY LITIGATION | MDL No. 2775<br>Master Docket No. 1:17-md-2775<br><br>JUDGE CATHERINE C. BLAKE<br><br>**THIS DOCUMENT RELATES TO:**<br><br>**Phyliss Mosca v. Smith & Nephew, Inc.**<br>**1:18-cv-03520** |

**Exhibit H – SMITH & NEPHEW'S ANTICIPATED WITNESS LIST**

| Witness Name | Address | Expected or Possible Witness? |
|---|---|---|
| Dr. Henry Boucher | MedStar Orthopaedic Institute Hip and Knee Center<br>3333 North Calvert Street, Suite 101<br>Baltimore, MD 21218 | Expected |
| Dr. Ariane Cometa | Charleston Integrative Medicine<br>300 W. Coleman Blvd., Suite 101<br>Mount Pleasant, SC 29464 | Possible |
| Dr. Mary Craig-Buckholtz | Jarrettsville Family Care<br>3718 Norrisville Road, Suite C<br>Jarrettsville, MD 21084 | Possible |
| Dr. Corina Fratila | Ideal Endocrinology, LLC<br>3000 Chestnut Avenue, Suite 202<br>Baltimore, MD 21211 | Possible |
| Dr. Richard Levine | MedStar Orthopaedic Institute – Timonium<br>2118 Greenspring Drive<br>Timonium, MD 21093 | Possible |
| Dr. Terry Pritt | Bay Counseling Services<br>2107 Laurel Bush Road, Suite 209<br>Bel Air, MD 21015 | Possible |
| Dr. Jeffrey S. Janofsky | Johns Hopkins<br>600 N. Wolfe Street<br>Baltimore, MD 21287 | Possible |

| Audra Kristiansen | 296 Wiley Place<br>Wyckoff, NJ 07481 | Possible |
|---|---|---|
| Stephanie Pritchard | 140 Broad View Lane<br>Berryville, VA 22611 | Possible |
| Marty Kuser | 7076 Crimson Leaf Lane<br>College Grove, TN 37046 | Possible |
| Terence Vincent Powers | 366 Winged Foot Drive<br>Westminster, MD 21157 | Possible |
| L. Albert Knight | 328 Saint Dunstans Road<br>Baltimore, MD 21212 | Possible |
| Monica Haskins | Insight Counseling & Consulting<br>59 Kensington Parkway<br>Abingdon, MD 21009 | Possible |
| Stacy Stearns | 4 North Avenue, Suite 303B<br>Bel Air, MD 21014 | Possible |
| Dr. Michael Mont[1] | Sinai Hospital of Baltimore<br>Rubin Institute of Advanced Orthopaedics<br>2401 West Belvedere Avenue<br>Baltimore, MD 21215 | Expected |
| Dr. Marc Hungerford | Mercy Medical Center<br>301 St. Paul Place<br>Baltimore, MD 21202 | Expected |
| Dr. Donna-Bea Tillman | Biologics Consulting Group<br>1555 King Street, Suite 300<br>Alexandria, VA 22314 | Expected |
| Dr. Kevin Bozic | Dell Medical School<br>University of Texas at Austin<br>1601 Trinity Street<br>Austin, TX 78712 | Expected |
| Dr. Stephen Cook | Fellowship of Orthopaedic Researchers<br>320 Metairie Hammond Highway, #406, Metairie, LA 70005 | Expected |

---

[1] Dr. Mont is fact witness, in addition to being a defense expert, insofar as he has factual knowledge of medical education events attended by Mosca's implanting surgeon.

| | | |
|---|---|---|
| Dr. Kevin Ong[2] | Exponent, Inc.<br>3440 Market Street, Suite 600<br>Philadelphia, PA  19104 | Expected |
| Dr. Brent Kerger | Exponent, Inc.<br>15615 Alton Parkway, Suite 350<br>Irvine, CA 92618 | Expected |
| Dr. Edward McCarthy | The Johns Hopkins Hospital<br>Department of Pathology<br>401 North Broadway<br>Weinberg Bldg., Room 2261<br>Baltimore, MD 21231 | Expected |
| Mr. Daniel Goldstein | MCRA<br>1050 K Street NW<br>Washington, DC 20001 | Possible |
| Dr. Paul Bills[3] | University of Huddersfield<br>Department of Engineering and Technology<br>Queengate, Huddersfield HD1 3DH | Possible |
| Dr. Brian J. McGrory | MMP Orthopedics & Sports Medicine<br>119 Gannett Drive<br>South Portland, ME  04106 | Possible |
| Dr. Henrik Malchau | Harvard Medical School<br>Massachusetts General Hospital<br>55 Fruit St.<br>Boston, MA 02114 | Possible |
| Dr. Robert Barrack | Washington University School of Medicine<br>660 Euclid Avenue<br>St. Louis, MO 63110 | Possible |
| Dr. Edwin Su | Hospital for Special Surgery<br>541 East 71st Street, 7th Floor<br>New York, NY 10021 | Expected |

[2] Dr. Ong is fact witness, in addition to being a defense expert, insofar as he was a faculty member at medical education events attended by Mosca's implanting surgeon.

[3] Dr. Bills will be called as a witness only if plaintiff's expert Scott Marshall testifies to any opinions in the Mosca case that are based on his explant analysis of only five explanted devices, none of which came from Ms. Mosca, or is allowed to present any evidence related to that explant analysis.

Page 3 of 7

| Dr. Craig Della Valle | Orthopedic Building at Rush – Main Office<br>1611 W Harrison, 4th Floor<br>Chicago, IL 60612 | Expected |
|---|---|---|
| Dr. Scott Marwin | NYU Langone Health<br>1999 Marcus Ave<br>North New Hyde Park, NY 11042 | Possible |
| Dr. Peter Brooks | Cleveland Clinic, Euclid Medical Office<br>Mail Code Suite 100<br>99 Northline Circle, Euclid, OH 44119 | Possible |
| Dr. Pat Campbell | J. Vernon Luck, Sr., M.D. Orthopaedic Research Center<br>403 W. Adams Boulevard<br>Los Angeles, CA 90007 | Possible |
| Dr. Lawrence Kohan | Joint Orthopaedic Centre<br>Suite 301C, 9-13 Bronte Road<br>Bondi Junction, New South Wales, Australia | Possible |
| Dr. Stephen Raterman | Florida Medical Clinic<br>14547 Bruce B Downs Blvd, Suite C<br>Tampa, FL 33613 | Possible |
| Dr. John Rogerson | UnityPoint Health Meriter<br>2 Science Court<br>Madison, WI 53711 | Possible |
| Dr. Jeremy Gilbert[4] | Clemson University<br>Department of Bioengineering<br>301 Rhodes Research Center<br>Clemson, SC 29634 | Possible |
| Mr. John Keith Tucker[5] | Mill House<br>Mill Road<br>Barnham Broom<br>NORWICH<br>NR9 4DE | Possible |

[4] While Dr. Gilbert serves as a defense expert in the THA-Track of the litigation, he is a fact witness in this matter insofar as he was a faculty member at medical education events attended by Mosca's implanting surgeon.

[5] Dr. John Keith Tucker, former member of the UK Joint Registry's (UK NJR) Steering Committee, is a possible witness who may be offered in response to Dr. Graves, if he is allowed to testify at trial.

| | | |
|---|---|---|
| Dr. Martin Pickford[6] | Craneswater Consulting Ltd<br>37 Dowland Close<br>Locks Heath, Southampton<br>SO31 6WB, UK | Possible |
| Dr. Martyn Porter[7] | Wrightington Hospital<br>Hall Lane<br>Appley Bridge<br>Wigan<br>WN6 PEP<br>Wrightington, UK | Possible |
| Dr. David Martin[8] | 7444 N. La Cholla Blvd.<br>Tucson, AZ 85741 | Possible |
| John Blair Fraser | Memphis, TN | Expected |
| Dave Telling | Gloucestershire, UK | Expected |
| Andy Weymann | Manchester, UK | Possible |
| Dr. Peter Heeckt | San Jose, Costa Rica | Expected |
| Naseem Amin | London, UK | Expected |
| Branko Kopjar | 7423 W. Mercer Way<br>Mercer Island, WA 98040 | Possible |
| Mark Waugh | Memphis, TN | Expected |
| Tim Band | Warwick, UK | Expected |
| Gino Rouss | Arlington, TN | Possible |
| Lindsay D'Alessandro | Warwick, UK | Possible |
| Tom Pynsent | Warwick, UK | Possible |

---

[6] Dr. Martin Pickford, founding member of the UK Joint Registry, is a possible witness who may be offered in response to Dr. Graves, if he is allowed to testify at trial.

[7] Dr. Martyn Porter, former Chairman of the UK Joint Registry's Editorial Board, is a possible witness who may be offered in response to Dr. Graves, if he is allowed to testify at trial.

[8] Dr. Martin will be called only if Plaintiff is allowed to present testimony from Dr. Michael Dayton and Dr. Jack Bowling, over Smith & Nephew's objections.

| Amir Kamali | Leamington Spa, UK | Possible |
|---|---|---|
| Andrew Hardison | Memphis, TN | Possible |
| Marcos Velez-Duran | 13463 Picnic Woods Road Lovettsville, VA 20180 | Possible |
| James Huckle | York, UK | Expected |
| Blair DeWeese | Seattle, WA | Possible |
| Tom Troup | Jacksonville, FL | Possible |
| Any witness plaintiff has identified on her witness list. | | |
| Any witness needed to address or rebut any testimony that the Court allows Dr. Stephen Graves to present at trial. | | |
| All other Mosca treating physicians. | | |
| Any records custodian if required to authenticate any documents. | | |
| Any rebuttal or impeachment witnesses. | | |

Dated:  October 29, 2021          Respectfully Submitted,

*/s/ Timothy F. Daniels*
Timothy F. Daniels
Kim E. Moore
Stephen G.A. Myers
IRWIN FRITCHIE URQUHART & MOORE LLC
400 Poydras St. #2700
New Orleans, Louisiana 70130
tdaniels@irwinllc.com
kmoore@irwinllc.com
smyers@irwinllc.com
Tel.: (504) 310-2100
Fax: (504) 310-2101

Jana D. Wozniak
Daniel A. Spira
SIDLEY AUSTIN LLP
One South Dearborn
Chicago, Illinois  60603
jwozniak@sidley.com
dspira@sidley.com
Tel.: (312) 853-7000
Fax:  (312) 853-7036

Terri S. Reiskin (Bar No. 05256)
NELSON  MULLINS RILEY & SCARBOROUGH
LLP
101 Constitution Avenue NW, Suite 900
Washington, DC  20001
Terri.reiskin@nelsonmullins.com
Tel.: (202) 689-2800
Fax: (202) 689-2860

Paul J. Zidlicky (Bar No. 26148)
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, DC 20005
pzidlicky@sidley.com
Tel.: (202) 736-8000
Fax: (202) 736-8711

*Counsel for Defendant Smith & Nephew, Inc.*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| **PHYLISS MOSCA** | * | |
| | * | |
| **v.** | * | **Civil Action No. CCB-18-03520** |
| | * | |
| **SMITH & NEPHEW, INC.** | * | |
| | * | |
| | ***** | |

### EXHIBIT I – S&N'S PROPOSED VOIR DIRE

1.  I will now read a description of the case. The plaintiff, the person who is bringing this lawsuit, is Phyliss Mosca, from Bel Air, Maryland. She is suing the defendant, Smith & Nephew, Inc., for injuries she claims resulted from Ms. Mosca's hip implant, a medical device manufactured by Smith & Nephew known as Birmingham Hip Resurfacing or "BHR." The BHR is a "metal-on-metal" hip resurfacing device subject to regulation by the U.S. Food and Drug Administration. Ms. Mosca's BHR implant was performed by her surgeon Dr. Henry Boucher in May 2010, and later in 2018 the BHR was removed and replaced by her doctor with a different hip implant, in a surgical procedure called a total hip arthroplasty or "THA." Her claim is for negligent misrepresentation related to statements she says were made to her doctor before her implant in 2010 and which she alleges were false or misleading. Smith & Nephew denies it was negligent or that its conduct caused Ms. Mosca's alleged injuries or damages. Have any of you heard about or read about this case, or do any of you know anything about this case?

2.  Specifically, does anyone know either plaintiff Phyliss Mosca, her husband Vito Mosca, or any of their family members?

3.  Ms. Mosca is represented by several lawyers, whom you will see in the courtroom. I will list their names: Gabriel Assaad, Kyle Farrar, Robert Jenner, Katie Kerner, Jasper Ward, and Genevieve Zimmerman. Do any of you recognize any of these names or think you know any of these lawyers, either socially or professionally?

4.  Have you read or heard anything about the company that is the defendant in this case, Smith & Nephew?

5.   Smith & Nephew also is represented by several lawyers, whom you will see in the courtroom. I will list their names: Timothy Daniels, Kim Moore, Terri Reiskin, Stephen Myers, and Paul Zidlicky. Do any of you recognize any of these names or think you know any of these lawyers, either socially or professionally?

6.   Smith & Nephew may have a corporate representative present in the courtroom named Elizabeth Mitchell. Do any of you recognize her or know her?

7.   Each side is expected to call witnesses to testify in this case, either in person or by a video recording. I am going to read you a list of names of persons who may be witnesses. It is a long list, but not everyone will be called to testify. We are also listing some of the people whose names may be mentioned in the course of trial, even if they do not testify themselves. My question for you is whether you recognize any of these names or think you know any of these potential witnesses. If you do, in addition to checking the Yes box on your answer sheet, please jot down the name so you will be sure to remember it when we ask you follow-up questions later.

8.   Does anyone on the panel know me or any person on the Court staff?

9.   Looking around, do any of you know any of the other prospective jurors?

10.   To the best of your knowledge, do you or anyone you know have any interest, financial or otherwise, in the outcome of this case?

11.   Have you or your spouse or partner ever served in the military?

12.   Have you or any close family member ever worked for or had with the Food and Drug Administration (FDA)?

13.   Do you have any particularly strong opinions, either negative or positive, about the FDA?

14.   Have you ever worked for any other government regulatory agency or in a position that involved frequent interactions with a government regulatory agency?

15.   Do you or a member of your immediate family or anyone close to you have

special knowledge, training, work, or other experience in the legal field?

16. Do you, or a member of your immediate family, or anyone close to you have special knowledge, training, work, or other experience in the medical or healthcare field, including homeopathic or holistic medicine, counseling or mental health services, and including the sale of medical devices?

17. Have you, or a member of your immediate family, or anyone close to you ever had a medical device implant, such as a hip, knee, or other joint replacement, mesh, or some other type of implant?

18. Even if you have not had a hip implant yourself, have you read or heard anything about the use of implants in hip replacement surgery generally?

19. Have you read or heard anything about a procedure called the Birmingham Hip Resurfacing (BHR) procedure?

20. Have you had any current or past health issues with any of the following: arthritis, knee or hip pain, other joint pain, or thyroid nodules?

21. Do you have any strong views about COVID vaccines or vaccine mandates, for or against?

22. Have you or any close family member suffered with anxiety, depression or panic attacks that required mental health treatment or medications?

23. Have you or a member of your immediate family or anyone close to you ever had a particularly negative experience with a doctor, hospital, medical facility, or medical procedure?

24. Have you ever been dissatisfied with a diagnosis you received from your doctor?

25. Have you ever had a particularly bad experience with a large corporation?

26. Have you experienced any significant loss within the past five years, such as the death of a spouse, partner, or child, a divorce or separation, the loss of a house or a job, or a particularly serious injury, illness, or financial hardship?

27. Have you ever filed a claim or a lawsuit for money damages, including a workers' compensation claim?

28.  Have you ever had a claim or lawsuit filed against you?

29.  Have you ever served on a jury?

30.  Do you exercise regularly?

31.  Do you now or have you ever used tobacco products regularly?

32.  When you are experiencing medical symptoms, do you frequently conduct online research to help you determine the cause?

33.  Are you the primary caretaker for someone in need of daily care or assistance?

34.  If an individual files a lawsuit against a corporation, do you tend to believe the corporation has done something wrong?[1]

35.  In a civil case, the plaintiff (meaning Ms. Mosca, who is bringing claims against Smith & Nephew) has what we call the burden of proof, meaning she must prove her claims by a certain standard, which will be defined for you. If you believed that the plaintiff did not meet her burden of proof, would you have any difficulty returning a verdict in favor of the defendant, Smith & Nephew?

36.  Ms. Mosca will ask for an award of money damages, for such items as medical expenses and emotional distress. These are called compensatory damages. If you believe that the plaintiff has met her burden of proof, is there any reason you would be unwilling to award compensatory money damages?

37.  Punitive damages may be recoverable under the law when a plaintiff offers clear and convincing evidence of actual malice and deliberate conduct, including evil motive, intent to cause injury, ill will or fraud by the defendant. If the plaintiff proved such conduct by the defendant in this case, is there any reason you would be unwilling to award punitive money damages?

38.  Smith & Nephew is a corporation. Under the law, a corporation must be given the same fair treatment as you would give individuals, such as Ms. Mosca. Would you have any difficulty treating Smith & Nephew the same as you would

---

[1] This question is being posed as an alternative to the question plaintiffs' counsel objected to which asked: "Do you hold the opinion that if a lawsuit, such as this, has been filed, there must be some merit to the claims?"

an individual?

39.   As you were advised when you were summonsed for this case, we expect it to last as long as four weeks. You would need to be here from approximately 9:30 to 5:00 at least Monday through Thursday or Friday for all four weeks. Jury service is often inconvenient, but it is a crucial public service. Is there anyone on the panel for whom it would be a particularly severe business or personal hardship if we ask you to serve on this jury for the next four weeks?

40.   Do you have any physical, mental, or medical conditions that might make it difficult for you to sit in the jury box, listen to the witnesses, and read the documents that may be admitted as exhibits in this case?

41.   Do you have any personal, moral, religious, or other beliefs and opinions that might make it difficult for you to serve as a juror and return a fair verdict in this case?

42.   At the end of the case, I will give you instructions on the law which must govern your decision. Would you have any difficulty or hesitation applying the law as it is given to you, even if you do not agree with it?

43.   Is there any reason at all, whether or not I have managed to ask you about it, why it would be difficult for you to sit as a juror in this courtroom, pay careful attention to the testimony and exhibits, and return a fair verdict based only on the evidence and the instructions of law I will give you?

**Exhibit J75 Plaintiff's Counter Deposition Designations**

| Amin, Naseem, 10/17/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 233 | 5 | 233 | 11 |
| 234 | 15 | 236 | 23 |
| 269 | 14 | 273 | 5 |
| 273 | 16 | 274 | 18 |
| 284 | 21 | 285 | 25 |

| Blair Fraser, 10/2018 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 206 | 10 | 211 | 23 |

| Blair Fraser, 1/29/2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 62 | 12 | 62 | 24 |
| 64 | 16 | 65 | 1 |
| 65 | 10 | 65 | 15 |
| 66 | 8 | 67 | 25 |
| 89 | 10 | 93 | 9 |

| Branko Kopjar 8/14/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 5 | 18 | 5 | 24 |
| 12 | 18 | 13 | 1 |
| 13 | 6 | 13 | 13 |
| 15 | 12 | 18 | 25 |
| 23 | 10 | 25 | 18 |
| 35 | 18 | 36 | 3 |
| 36 | 10 | 41 | 25 |
| 42 | 19 | 44 | 5 |
| 44 | 17 | 45 | 12 |
| 46 | 23 | 47 | 7 |
| 48 | 22 | 50 | 15 |
| 51 | 3 | 53 | 2 |
| 58 | 19 | 60 | 14 |
| 69 | 23 | 71 | 11 |
| 73 | 3 | 74 | 19 |
| 76 | 13 | 78 | 14 |
| 81 | 20 | 81 | 23 |
| 84 | 23 | 85 | 19 |
| 86 | 2 | 88 | 12 |
| 94 | 14 | 94 | 21 |
| 98 | 3 | 99 | 1 |
| 105 | 19 | 109 | 3 |
| 112 | 1 | 113 | 22 |
| 114 | 17 | 117 | 4 |
| 118 | 8 | 118 | 13 |
| 121 | 3 | 122 | 18 |
| 126 | 2 | 128 | 14 |
| 129 | 21 | 131 | 16 |
| 131 | 17 | 136 | 22 |
| 143 | 14 | 144 | 12 |
| 149 | 1 | 151 | 12 |
| 152 | 3 | 153 | 8 |
| 153 | 24 | 154 | 8 |
| 156 | 5 | 158 | 8 |
| 162 | 23 | 164 | 1 |
| 178 | 17 | 179 | 24 |
| 181 | 23 | 182 | 9 |

| Craig Della Valle, 7/9/2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 7 | 24 | 25 | 8 |
| 9 | 7 | 9 | 23 |
| 10 | 22 | 11 | 1 |
| 13 | 17 | 14 | 21 |
| 15 | 19 | 16 | 2 |
| 16 | 3 | 18 | 19 |
| 19 | 11 | 20 | 7 |
| 21 | 4 | 22 | 22 |
| 28 | 5 | 29 | 13 |
| 32 | 10 | 32 | 20 |
| 33 | 3 | 34 | 4 |
| 36 | 20 | 37 | 14 |
| 57 | 9 | 58 | 22 |
| 64 | 15 | 66 | 21 |
| 67 | 9 | 72 | 13 |
| 82 | 16 | 83 | 4 |
| 87 | 6 | 87 | 10 |
| 91 | 17 | 91 | 23 |
| 92 | 19 | 92 | 24 |
| 93 | 1 | 95 | 8 |
| 95 | 9 | 95 | 13 |
| 99 | 12 | 100 | 17 |

| Craig Della Valle, 9/12/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 14 | 1 | 14 | 3 |
| 57 | 11 | 63 | 3 |
| 65 | 20 | 66 | 19 |
| 76 | 2 | 77 | 20 |
| 130 | 15 | 132 | 13 |
| 155 | 7 | 156 | 22 |
| 181 | 10 | 182 | 17 |
| 186 | 16 | 188 | 24 |
| 200 | 17 | 202 | 16 |
| 207 | 8 | 208 | 21 |
| 226 | 12 | 227 | 17 |

| Kamali, Amir, 9/17/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 7 | 4 | 7 | 5 |
| 30 | 8 | 30 | 16 |
| 31 | 3 | 31 | 22 |
| 32 | 4 | 32 | 6 |
| 33 | 22 | 33 | 23 |
| 34 | 12 | 34 | 18 |
| 36 | 20 | 38 | 4 |
| 54 | 20 | 55 | 3 |
| 56 | 17 | 58 | 16 |
| 65 | 6 | 66 | 19 |
| 106 | 10 | 106 | 22 |
| 165 | 24 | 167 | 6 |
| 190 | 12 | 192 | 7 |
| 193 | 3 | 193 | 8 |
| 193 | 21 | 195 | 4 |

| Tom Pynsent, 9/13/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 7 | 12 | 7 | 23 |
| 11 | 1 | 12 | 12 |
| 13 | 13 | 14 | 13 |
| 16 | 9 | 17 | 10 |
| 18 | 12 | 18 | 25 |
| 21 | 13 | 21 | 21 |
| 22 | 10 | 23 | 2 |
| 26 | 15 | 27 | 21 |
| 28 | 15 | 29 | 17 |
| 29 | 23 | 29 | 25 |
| 30 | 20 | 34 | 9 |
| 42 | 22 | 44 | 1 |
| 49 | 7 | 51 | 7 |
| 54 | 20 | 55 | 4 |
| 57 | 11 | 63 | 3 |
| 65 | 20 | 66 | 19 |
| 76 | 2 | 77 | 20 |
| 130 | 15 | 132 | 13 |
| 155 | 7 | 156 | 22 |
| 181 | 10 | 182 | 17 |
| 186 | 16 | 188 | 24 |
| 200 | 17 | 202 | 16 |
| 207 | 8 | 208 | 21 |
| 226 | 12 | 227 | 17 |

| James Huckle, 9/11/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 15 | 7 | 15 | 14 |
| 17 | 11 | 17 | 13 |
| 18 | 8 | 18 | 10 |
| 19 | 12 | 19 | 14 |
| 20 | 17 | 20 | 20 |
| 85 | 15 | 86 | 12 |

| Marty Kuser, 2/21/2020 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 7 | 1 | 7 | 23 |
| 8 | 2 | 8 | 12 |
| 46 | 21 | 47 | 11 |
| 57 | 23 | 58 | 5 |
| 71 | 23 | 72 | 5 |
| 75 | 1 | 75 | 8 |
| 76 | 2 | 85 | 6 |
| 90 | 20 | 93 | 2 |
| 96 | 9 | 97 | 12 |
| 101 | 15 | 101 | 25 |
| 103 | 8 | 103 | 15 |
| 105 | 2 | 105 | 19 |
| 106 | 3 | 106 | 22 |
| 108 | 10 | 110 | 11 |
| 113 | 11 | 113 | 23 |
| 114 | 14 | 115 | 1 |
| 118 | 2 | 118 | 13 |
| 122 | 1 | 125 | 3 |
| 125 | 10 | 126 | 20 |
| 131 | 25 | 138 | 14 |
| 139 | 19 | 141 | 23 |
| 142 | 14 | 146 | 2 |
| 172 | 17 | 173 | 15 |
| 174 | 8 | 174 | 10 |
| 182 | 9 | 183 | 25 |
| 234 | 7 | 236 | 12 |
| 242 | 9 | 244 | 5 |

| Tim Band, 7/9/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 261 | 2 | 269 | 7 |
| 307 | 15 | 308 | 19 |

| Edwin Su, 11/19/2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 23 | 21 | 25 | 11 |
| 31 | 16 | 32 | 15 |
| 36 | 12 | 37 | 11 |
| 38 | 6 | 40 | 14 |
| 40 | 20 | 41 | 21 |
| 47 | 8 | 49 | 10 |
| 58 | 15 | 61 | 1 |
| 64 | 4 | 64 | 14 |
| 64 | 16 | 65 | 23 |
| 66 | 3 | 66 | 10 |
| 89 | 24 | 90 | 19 |
| 96 | 14 | 97 | 24 |
| 101 | 9 | 102 | 6 |
| 102 | 19 | 103 | 12 |
| 110 | 9 | 110 | 23 |
| 114 | 24 | 115 | 11 |
| 117 | 2 | 117 | 20 |
| 129 | 3 | 129 | 7 |
| 130 | 24 | 131 | 22 |
| 133 | 14 | 134 | 3 |
| 145 | 9 | 146 | 11 |
| 150 | 3 | 151 | 13 |
| 154 | 5 | 155 | 12 |
| 165 | 12 | 165 | 19 |
| 166 | 16 | 167 | 21 |

| Weymann, Andy 5-24-2019 | | | |
|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line |
| 20 | 23 | 22 | 15 |
| 31 | 18 | 33 | 14 |
| 34 | 10 | 34 | 13 |
| 35 | 15 | 35 | 23 |
| 37 | 23 | 44 | 15 |
| 63 | 5 | 63 | 16 |
| 66 | 18 | 68 | 17 |
| 69 | 8 | 70 | 7 |
| 71 | 21 | 72 | 7 |
| 72 | 16 | 75 | 15 |
| 79 | 11 | 79 | 23 |
| 80 | 11 | 84 | 15 |
| 85 | 16 | 85 | 21 |
| 86 | 7 | 91 | 19 |
| 92 | 7 | 97 | 16 |
| 108 | 8 | 108 | 14 |
| 116 | 15 | 117 | 16 |
| 120 | 11 | 121 | 10 |
| 143 | 19 | 144 | 6 |
| 145 | 12 | 146 | 21 |
| 148 | 14 | 153 | 10 |
| 157 | 2 | 158 | 4 |
| 158 | 16 | 159 | 8 |
| 162 | 20 | 163 | 22 |
| 165 | 8 | 165 | 23 |
| 167 | 24 | 177 | 3 |
| 180 | 13 | 180 | 24 |
| 184 | 8 | 186 | 2 |
| 215 | 21 | 216 | 22 |
| 217 | 19 | 219 | 5 |
| 226 | 13 | 226 | 22 |
| 228 | 9 | 229 | 3 |
| 230 | 19 | 231 | 2 |
| 232 | 18 | 233 | 4 |
| 237 | 14 | 243 | 11 |
| 249 | 10 | 251 | 8 |
| 251 | 15 | 252 | 16 |
| 253 | 9 | 258 | 1 |
| 259 | 12 | 261 | 11 |
| 263 | 20 | 264 | 10 |
| 290 | 13 | 295 | 21 |
| 297 | 3 | 297 | 10 |

| Begin Page | Begin Line | End Page | End Line |
|---|---|---|---|
| 312 | 6 | 312 | 25 |
| 313 | 18 | 316 | 20 |
| 319 | 7 | 325 | 4 |
| 325 | 19 | 330 | 5 |
| 336 | 20 | 338 | 2 |
| 339 | 5 | 341 | 25 |
| 343 | 17 | 344 | 6 |
| 344 | 7 | 348 | 4 |

# EXHIBIT K - PLAINTIFFS' PROPOSED JURY INSTRUCTIONS

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| PHYLLIS MOSCA, <br><br>       PLAINTIFF, <br> v. <br><br> SMITH & NEPHEW, INC. <br><br>       DEFENDANT. | Judge Catherine C. Blake <br><br> Civil No. 1:18-cv-3520 |

<u>**JURY INSTRUCTIONS**</u>

**JURY INSTRUCTION NO. 1**

**GENERAL INSTRUCTIONS**

MEMBERS OF THE JURY:

At the outset, I want to thank you for your patience and attention throughout this case. All the parties appreciate your careful consideration of the evidence, your patience with our recesses and delays, and your promptness, even when we are not as prompt as you.

As you may already know, the functions of the Judge and of the Jury in a case of this sort are quite different. It is my duty as Judge to instruct you as to the law which applies to this case. It is your duty to decide the facts, and then to apply the law as I state it to you.

You should not single out any one sentence or individual point in these instructions and ignore the others. Rather, you should consider all of my instructions as a whole, and you should consider each instruction in the light of all others. Counsel may quite properly refer to some of the governing rules of law in their arguments. If, however, any difference appears to you between the

law as stated by counsel and that stated in these instructions, you should of course follow these instructions.

You and only you are the judges of the facts. If any expression of mine, or anything I may or may not have done or said during the course of the trial, seemed to indicate any opinion I might have on any factual matters, I instruct you to disregard it.

You must perform your duties as jurors without bias or prejudice as to any party. The law does not permit you to be governed by sympathy, prejudice or public opinion. All persons, including corporations, stand equal before the law and are entitled to the same fair treatment under the law. Accordingly, it would be improper for you to consider any personal feelings you may have about any party's or witness's race, religion, national origin, sex or age. It would be equally improper for you to allow any feelings you might have about the nature of the claim against the defendant to influence you in any way. Our judicial system cannot work unless you reach your verdict only through a fair and impartial consideration of the evidence.

There are, generally speaking, two types of evidence from which a jury may properly find the truth as to the facts of a case. One is direct evidence - such as the testimony of an eyewitness. The other type of evidence is indirect or circumstantial evidence - the proof of a chain of circumstances pointing to the existence or non-existence of certain facts.

There is a simple example of circumstantial evidence which is often used. Assume that when you came into the courthouse this morning the sun was shining. As you were sitting here, someone walked in with an umbrella that was dripping wet. Someone else then walked in with a raincoat that was also dripping wet. You cannot look outside of the courtroom; consequently, you have no direct evidence of whether or not it is raining. But, on the combination of facts, it would be reasonable and logical for you to conclude that it had been raining.

That is all there is to the definition of circumstantial evidence. You infer on the basis of reason and experience from an established fact the existence or the nonexistence of some other fact.  Circumstantial evidence is of no less value than direct evidence. As a general rule, the law makes no distinction between direct and circumstantial evidence, but simply requires that the jury find the facts in accordance with the preponderance of all the evidence in the case, both direct and circumstantial.

In deciding the facts, you may consider not only any evidence to which I may refer, and the evidence to which you may be referred by counsel in their arguments, but you may also consider any testimony or exhibits in the case, whether or not referred to by me or by counsel, which you believe to be important to your decision.

You are to consider only the evidence presented, and you may not guess or speculate as to the existence of any facts in this case. But in considering the evidence, you are permitted to draw, from facts you find have been proved, such reasonable inferences as seem justified in the light of your own experience. Inferences are deductions or conclusions which reason and common sense lead you to draw from facts which have been established by the evidence in the case.

The questions and arguments of counsel are not evidence and should not be considered as evidence. The evidence in the case, which you may consider with respect to all claims, consists of the sworn testimony of the witnesses, regardless of who may have called them; all exhibits received in evidence, regardless of who may have produced them, and all facts which may have been admitted or stipulated. Any evidence as to which an objection was sustained by the court, and any evidence ordered stricken by the court, must be entirely disregarded. Anything you may have seen or heard outside the courtroom is not evidence, and must be entirely disregarded.

A number of exhibits have been admitted into evidence in this case and will be available for your review. Do not pay any special attention to which side introduced an exhibit, or to the numbers on the exhibits as counsel premarked them to help the Court Clerk and at trial may have decided against the use of certain ones. You may consider the exhibits that have been admitted for any purpose, consistent with these instructions, that will help you evaluate the merits of this case. You should give the exhibits the weight and credibility that you deem appropriate.

During the course of the trial, I may have occasionally asked questions of a witness, in order to bring out testimony I was not clear about. Do not assume that I hold any opinion on the matters to which my questions may have related.

At times throughout the trial, I have been asked to rule on the admissibility of certain offered evidence. You should not be concerned with my rulings or the reason for them. Whether evidence which has been offered is admissible or is not admissible is purely a question of law, and you should not draw any inferences from my rulings on the admissibility of evidence. In admitting evidence to which an objection has been made, I do not determine what weight should be given to such evidence; that is up to you. You must not guess what the answer might have been to any question to which an objection was sustained, and you must not speculate as to the reason the question was asked or the reason for the objection.

You, as jurors, are the sole judges of the credibility of the witnesses and the weight their testimony deserves. You are not required to believe any witness even though his or her testimony is uncontradicted. In determining whether or not to believe a witness, you should carefully scrutinize the testimony given, the circumstances under which each witness has testified, and every matter in evidence which tends to indicate whether the witness is worthy of belief. Consider each witness' intelligence, motive and state of mind, and his or her demeanor and manner while on the

4

stand. Consider the witness' ability to observe the matters as to which he or she has testified, and whether the witness impresses you as having an accurate recollection of these matters. Consider also any relation each witness may bear to either side of the case; the manner in which each witness might be affected by the verdict; and the extent to which, if at all, the testimony of each witness is either supported or contradicted by other evidence.

Inconsistencies or discrepancies in the testimony of a witness, or between the testimony of different witnesses, may or may not cause the jury to discredit such testimony. Two or more persons witnessing an incident may see or hear it differently; innocent mis-recollection, like failure of recollection, is not an uncommon experience. Inconsistencies or discrepancies in the testimony of a witness, or between the testimony of different witnesses, should be considered by you, but, in weighing their effect, you should consider whether the inconsistencies or discrepancies relate to a matter of importance or an unimportant detail, and whether the discrepancy or inconsistency results from innocent error or willful falsehood.

A witness may be discredited, not only by contradictory evidence, but also by evidence that at other times the witness has made statements which are inconsistent with the present testimony of that witness. In weighing the testimony of any witness, therefore, you should consider whether he or she has made statements at other times which are inconsistent with his or her present testimony, and whether such inconsistency, if you find any, results from innocent error or willful falsehood, as well as whether it relates to a matter of importance or an unimportant detail.

Some of the testimony before you is in the form of depositions which have been received in evidence. A deposition is simply a procedure where prior to trial the attorneys may question a witness or an adverse party under oath as recorded by a court stenographer. This is part of the pretrial discovery, and each side is entitled to take depositions. Due to the COVID-19 pandemic,

5

many depositions in this case had to be conducted remotely, which is not the usual situation. You should draw no inferences from the fact that some depositions were remote and some were in person. You may consider the testimony of a witness given at a deposition according to the same standards you would use to evaluate the testimony of a witness given at trial.

After you have considered all the factors bearing upon the credibility of a witness which I have mentioned to you, you may decide to accept all of the testimony of a particular witness, none of the testimony of a particular witness, or part of the testimony of a particular witness. In other words, you may give the testimony of any witness such credibility and weight, if any, as you may think it deserves.

A witness who has special training or experience in a given field is permitted to express opinions based on observed or assumed facts to help you in deciding the issues in the case. In weighing the opinions of an expert, you should consider the expert's experience, training and skills, the expert's knowledge of the subject matter about which he is expressing an opinion, and the reasons the expert gives in support of his opinion.

You should give expert testimony the weight and value you believe it should have. You are not required to accept any particular expert's opinion. You should consider an expert's opinion together with all the other evidence.

You should not decide any issue of fact in this case based on which side brings the greater number of witnesses, or presents the greater quantity of evidence. Instead, you should base your decision on which witness, and which evidence, appeals to your minds as being most accurate, and otherwise trustworthy.

The law does not require any party to call as witnesses all persons who may have been present at any time or place involved in the case, or who may appear to have some knowledge of

the matters in issue at this trial. Nor does the law require any party to produce as exhibits all papers and things mentioned in the evidence in the case.

Most of the instructions I have given you so far apply to any civil case. Now I will give you some specific instructions about the claims in this case.

You have heard reference to the "plaintiff" in this case being Phyllis Mosca.

**JURY INSTRUCTION NO. 2 – BURDEN OF PROOF AND GREATER WEIGHT OF THE EVIDENCE**

In this case you will be called upon to answer a number of questions. As I discuss each question I will tell you which party has the burden of proof. As to most of the questions, as I will instruct you, the party having that burden is required to prove, by the greater weight of the evidence, the existence of those facts which entitle that party to a favorable answer to the question.

The greater weight of the evidence does not refer to the quantity of the evidence, but rather to the quality and convincing force of the evidence. It means that you must be persuaded, considering all of the evidence, that the necessary facts are more likely than not to exist.

If you are so persuaded, it would be your duty to answer the question in favor of the party with the burden of proof. If you are not so persuaded, it would be your duty to answer the question against the party with the burden of proof.

**JURY INSTRUCTION NO. 3 - CASE SUBMISSION ON QUESTIONS**

Your verdict will take the form of written answers to written questions which are submitted to you by the Court. Your answers will constitute your verdict. Each answer is to be written in the space provided after each question. Before making each answer, all of you must agree upon it.

These questions are as follows:

1.  Do you find by the greater weight of the evidence that defendant Smith & Nephew negligently asserted false or misleading statements about the revision risk of the BHR to Phyllis Mosca's surgeon, Dr. Henry Boucher, either directly in written materials, through its sales representatives, or through surgeons associated with Smith & Nephew at medical education conferences?

2.  Do you find by the greater weight of the evidence that defendant Smith & Nephew intended that its false or misleading statements about the revision risk of the BHR would be acted upon by Dr. Boucher

3.  Do you find by the greater weight of the evidence that defendant Smith & Nephew knew that Dr. Boucher would rely on its statements, the statements of its sales representatives, and/or by statements made at medical education conferences by surgeons associated with Smith & Nephew

4.  Do you find by the greater weight of the evidence that Dr. Boucher relied on statements made by Smith & Nephew to him directly, through sales representatives, and/or by surgeons associated with Smith & Nephew at medical education conferences, and that this reliance was justifiable?

5.  Do you find by the greater weight of the evidence that Smith & Nephew's negligence proximately caused Phyllis Mosca's injuries?

6.  What is the total amount you award to plaintiff Paula Redick for the following compensatory damages, if any?

7.  Do you find by clear and convincing evidence that by its negligence defendant Smith & Nephew acted with actual malice, ill will, and/or fraudulently?

It is your duty to answer these questions in accordance with the evidence in the case. I will now explain the law which you should consider as you deliberate upon your verdict.

**JURY INSTRUCTION NO. 4 —NEGLIGENCE: BURDEN OF PROOF**

The first question reads, "Do you find by the greater weight of the evidence that defendant Smith & Nephew negligently asserted false or misleading statements about the revision risk of the BHR to Phyllis Mosca's surgeon, Dr. Henry Boucher, either directly in written materials, through its sales representatives, or through surgeons associated with Smith & Nephew at medical education conferences?"

On this issue the burden of proof is on the plaintiff. This means that the plaintiff must prove, by the greater weight of the evidence, that the defendant was negligent.

10

**JURY INSTRUCTION NO. 5 —DEFINITION OF COMMON LAW NEGLIGENCE**

Negligence refers to a person's or corporation's failure to follow a duty of conduct imposed by law. Every person is under a duty to use ordinary care to protect himself and others from injury. Ordinary care means that degree of care which a reasonable and prudent person or corporation would use under the same or similar circumstances to protect himself and others from injury. A person or corporation's failure to use ordinary care is negligence.

11

**JURY INSTRUCTION NO. 6—CONTENTIONS OF NEGLIGENCE**

In this case, the plaintiff contends, and the defendant denies, that the defendant was negligent. Specifically, Ms. Mosca claims that Smith & Nephew failed to use ordinary care by making voluntary communications to Dr. Boucher that Ms. Mosca claims were false or misleading.

A statement can be misleading even if literally true if it fails to include other relevant information the absence of which would make the original statement misleading. The representations Ms. Mosca claims were false or misleading are that:

1) The BHR's revision rate was 1-3% for women like Ms. Mosca.

2) The BHR had excellent results for patients like Ms. Mosca as demonstrated by the Australian Registry results and other clinical studies.

3) The BHR had exceptional clinical performance and outstanding long-term results in patients like Ms. Mosca.

4) The BHR had exceptional results for patients like Ms. Mosca, and the Australian Registry data showed outstanding survivorship for the BHR in patients like Ms. Mosca.

5) There was only a smaller increased risk of revision in women, which was explained by the risk of early fracture. This risk to women could be reduced through a surgeon's experience and technique.

6) Smith & Nephew would update Dr. Boucher on additional information it learned about the higher risk of revision to women from causes other than fracture.

7) BHR is not the same as other metal on metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices).

8) The BHR's revision rate was lower than other metal-on-metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices) because of the BHR's design, including the metal it used and the clearance rates between the two metal pieces.

9) The BHR produced less metal wear and metal ions than other metal-on-metal devices (including both metal-on-metal resurfacing devices and traditional metal-on-metal total hip arthroplasty devices) because of the BHR's design, including the metal it used and the clearance rates between the two metal pieces.

12

10)     Any metal wear from the BHR was caused by poor implant positioning, which could be overcome by surgeon experience and technical skill.

11)     While a total hip revision device was not commercially available, Smith & Nephew would provide Dr. Boucher could perform a "bailout" to a total hip intraoperatively if he believed it was warranted.

12)     A revision of a BHR to a total hip would be easier than revision a total hip to another total hip. (Patient's Guide).

13)     The BHR was "wear resistant" and bone conserving.

I instruct you that negligence is not to be presumed from the mere fact of injury.

13

### JURY INSTRUCTION NO. 7—FINAL MANDATE: NEGLIGENCE

Finally, as to this question on which the plaintiff has the burden of proof, if you find, by the greater weight of the evidence, that the defendant was negligent in the way contended by the plaintiff, then it would be your duty to answer this issue "Yes" in favor of the plaintiff as to the fifth question.

If, on the other hand, you fail to so find, then it would be your duty to answer this issue "No" in favor of the defendant.

14

JURY INSTRUCTION NO. 8— CAUSATION

The next questions read:

- "Do you find by the greater weight of the evidence that defendant Smith & Nephew intended that its false or misleading statements about the revision risk of the BHR would be acted upon by Dr. Boucher?"

- "Do you find by the greater weight of the evidence that defendant Smith & Nephew knew that Dr. Boucher would rely on its statements, the statements of its sales representatives, and/or by statements made at medical education conferences by surgeons associated with Smith & Nephew?"

- "Do you find by the greater weight of the evidence that Dr. Boucher relied on statements made by Smith & Nephew to him directly, through sales representatives, and/or by surgeons associated with Smith & Nephew at medical education conferences, and that this reliance was justifiable?"

- Do you find by the greater weight of the evidence that Smith & Nephew's negligence proximately caused Phyllis Mosca's injuries?

You will answer these questions only if you have answered the first question "Yes," in favor of the plaintiff.

The plaintiff also must show that the defendant's negligence was a proximate cause of her injury, as well as show Smith & Nephew intended that Dr. Boucher act on its representations to him and knew he would probably rely on the statements, and that Dr. Boucher was justified in relying on these statements.  Please answer each of these questions.

Finally, Ms. Mosca must show that her injuries were proximately caused by Smith & Nephew's negligence. Proximate cause is a cause which in a natural and continuous sequence

15

produces a person's injury, and is a cause which a reasonable and prudent person could have foreseen would probably produce such injury or some similar injurious result. Actual reliance is direct reliance on false or misleading information. Reliance is justifiable if, under the same or similar circumstances, a reasonable orthopedic surgeon in the exercise of ordinary care would have relied on the false or misleading information.

There may be more than one proximate cause of an injury. Therefore, the plaintiff need not prove that the defendant's alleged misrepresentations were the sole proximate cause of the injury. The plaintiff must prove, by the greater weight of the evidence, that the defendant's alleged misrepresentations were a proximate cause of the injury.

As to this question on which the plaintiff has the burden of proof, if you find by the greater weight of the evidence that the defendant's negligence was a proximate cause of her injury, then it would be your duty to answer this issue "Yes" in favor of the plaintiff.

If, on the other hand, you fail to so find, then it would be your duty to answer this issue "No" in favor of the defendant.

16

### Jury Instruction No. 9—Damages, General

The seventh question reads: "What is the total amount you award to plaintiff Phyllis Mosca for the following compensatory damages, if any:  pain and suffering?"

The plaintiff may also be entitled to recover actual damages. On this issue the burden of proof is on the plaintiff. This means that the plaintiff must prove, by the greater weight of the evidence, the amount of actual damages proximately caused by the wrongful conduct of the defendant.

**JURY INSTRUCTION NO. 10—ACTUAL DAMAGES**

Actual damages are the fair compensation to be awarded to a person for any past or present injury proximately caused by the wrongful conduct of another.

In determining the amount, if any, you award the plaintiff, you will consider the evidence you have heard as to the plaintiff's pain and suffering.

I will now explain the law of damages as it relates to each of these.

18

JURY INSTRUCTION NO. 11—PAIN & SUFFERING

In this case, Plaintiff is not seeking any recovery of medical expenses. However, damages for personal injury also include fair compensation for the actual past and present physical pain and mental suffering experienced by the plaintiff as a proximate result of the defendant's wrongful conduct. There is no fixed formula for placing a value on physical pain and mental suffering. You will determine what is fair compensation by applying logic and common sense to the evidence.

You are reminded that you may not award any damages based on the likelihood of a second revision surgery.

### JURY INSTRUCTION NO. 12—DAMAGES: FINAL MANDATE

I instruct you that your findings on this seventh question must be based on the evidence and the rules of law I have given you with respect to the measure of damages. You are not required to accept the amount of damages suggested by the parties or their attorneys.

Your award must be fair and just. You should remember that you are not seeking to punish either party, and you are not awarding or withholding anything on the basis of sympathy or pity.

Finally, as to this seventh question on which the plaintiff has the burden of proof, if you find by the greater weight of the evidence the amount of actual damages, if any, proximately caused by the wrongful conduct of the defendant, then it would be your duty to write that amount in the blank space provided.

### JURY INSTRUCTION NO. 13—PUNITIVE DAMAGES: LIABILITY OF DEFENDANT

The eighth question reads:  "Do you find by clear and convincing evidence that by its negligence defendant Smith & Nephew acted with actual malice, ill will, and/or fraudulently?"

If you find for the plaintiff and award damages to compensate for the injuries or losses suffered, you may go on to consider whether to make an award for punitive damages.

An award of punitive damages in this case requires that the defendant acted with malice. While an award for compensatory damages may be based upon a finding that the defendant made a representation with reckless indifference to its truth, this is not sufficient to warrant the award of punitive damages. Negligence, however gross, is not enough to award punitive damages. The defendant's knowledge of the falsity of the representation, coupled with the expectation that plaintiff would rely upon the representation, is the state of mind that justifies the award of punitive damages.

The purpose of punitive damages is not to compensate the plaintiff, but to punish the defendant and to deter others from this type of conduct in the future..

The plaintiff must prove this claim by clear and convincing evidence.

Clear and convincing evidence is evidence which, in its character and weight, establishes what the plaintiff seeks to prove in a clear and convincing fashion. You shall interpret and apply the words "clear" and "convincing" in accordance with their commonly understood and accepted meanings in everyday speech.

As to this question on which the plaintiff has the burden of proof, if you find by the standards herein explained that the acted with willful or wanton misconduct, then it would be your duty to answer this issue "Yes" in favor of the plaintiff.

21

If, on the other hand, you fail to so find, then it would be your duty to answer "No" in favor of the defendant.

JURY INSTRUCTION NO. 14—GENERAL INSTRUCTIONS

In conclusion, let me remind you that your verdict must be unanimous, reflecting the judgment of each and every one of you. Consider it in the jury room deliberately and carefully, in light of the instructions which I have given you, and use the same common sense and the same intelligence that you would use in determining any important matter you have to decide in the course of your own affairs.

It is your duty, as Jurors, to consult with one another and deliberate with a view to reaching an agreement, if you can do so without violence to individual judgment. Each of you must decide the case for yourself, but do so only after an impartial consideration of the evidence with your fellow Jurors. In the course of your deliberations, do not hesitate to re-examine your own views and change your opinion if convinced it is erroneous. But do not surrender your honest conviction as to the weight or effect of evidence solely because of the opinion of your fellow Jurors, or for the mere purpose of returning a verdict.

Upon retiring to the jury room, your first duty will be to elect a foreperson. The foreperson has no extra vote, but he or she will preside over your deliberations and be your spokesperson in court.

If it becomes necessary during your deliberations to communicate with the Court, you may send a note by the Court security officer. Never attempt to communicate with the Court except in writing. You will note from the oath about to be taken by the court security officer that they too, as well as all other persons, are forbidden from communicating in any way or manner with any member of the jury on any subject related to the merits of the case. And bear in mind always that you are not to reveal to the court or to any person how the jury stands, in terms of any numerical division or vote you may have taken until after you have reached a unanimous verdict.

23

In order to record your verdict in this case, we have prepared a verdict form for you.

When you have reached a unanimous agreement, the foreperson should fill out the verdict form in accordance with your agreement.  Then the foreperson should sign and date the form in the space provided.

When you have agreed and finished completing the verdict form, the foreperson should knock on the door and inform the Clerk or court security officer simply that you have agreed upon a verdict.  The foreperson should not disclose or indicate in any way what your verdict is at that time.  The verdict must be announced for the first time in open court.

When you return to the jury box, the Clerk will ask you, "Have you agreed upon your verdict?"  And we hope that you collectively will respond that you have.

The Clerk will then ask, "Who shall say for you?"  All of you will respond, "Our foreperson."

Your foreperson will then stand and present the verdict form to the Clerk who will show it to me.  After my review, it will be returned to the Clerk for reading in open court.

24

# EXHIBIT L - PLAINTIFFS' PROPOSED SPECIAL VERDICT FORM

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| PHYLLIS MOSCA,<br><br>        PLAINTIFF,<br>v.<br><br>SMITH & NEPHEW, INC.<br><br>        DEFENDANT. | Judge Catherine C. Blake<br><br>Civil No. 1:18-cv-3520 |

## SPECIAL VERDICT FORM

1.      Do you find by the greater weight of the evidence that defendant Smith & Nephew negligently asserted false or misleading statements about the revision risk of the BHR to Phyllis Mosca's surgeon, Dr. Henry Boucher, either directly in written materials, through its sales representatives, or through surgeons associated with Smith & Nephew at medical education conferences?

Yes _____          No _____

*If you answered Question No. 1 "No", you should go no further, sign the verdict form on the last page and return your verdict to the Court.*

*If you answered Question No. 1 "Yes", you should go to Question No. 2.*

2.      Do you find by the greater weight of the evidence that defendant Smith & Nephew intended that its false or misleading statements about the revision risk of the BHR would be acted upon by Dr. Boucher?

Yes _____          No _____

*After you answer this question, regardless of your answer, go to the next question.*

3.      Do you find by the greater weight of the evidence that defendant Smith & Nephew knew that Dr. Boucher would rely on its statements, the statements of its sales

1

representatives, and/or by statements made at medical education conferences by surgeons associated with Smith & Nephew?

Yes _____          No _____

*After you answer this question, regardless of your answer, go to the next question.*

4.      Do you find by the greater weight of the evidence that Dr. Boucher relied on statements made by Smith & Nephew to him directly, through sales representatives, and/or by surgeons associated with Smith & Nephew at medical education conferences, and that this reliance was justifiable?

Yes _____          No _____

*After you answer this question, regardless of your answer, go to the next question.*

5.      Do you find by the greater weight of the evidence that Smith & Nephew's negligence proximately caused Phyllis Mosca's injuries?

Yes _____          No _____

*If you have answered every question above "Yes", go to the next question.  If you have answered any of the above questions "No" then you should go no further, sign the verdict form on the last page, and return your verdict to the Court.*

6.      What is the total amount you award to plaintiff Paula Redick for the following compensatory damages, if any?

Pain and suffering              $_____

*If you have awarded compensatory damages in response to Question No. 6, please answer Question No. 7. If you have not awarded compensatory damages in response to Question No. 6, you should go no further, sign the verdict form on the last page and return your verdict to the Court.*

7.      Do you find by clear and convincing evidence that by its negligence defendant Smith & Nephew acted with actual malice, ill will, and/or fraudulently?

Yes _____          No _____

Foreperson:      _____

2

Date: _____

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| IN RE: SMITH & NEPHEW BIRMINGHAM HIP RESURFACING (BHR) HIP IMPLANT PRODUCTS LIABILITY LITIGATION | MDL No. 2775<br>Master Docket No. 1:17-md-2775<br><br>JUDGE CATHERINE C. BLAKE<br><br>THIS DOCUMENT RELATES TO:<br><br>*Phyliss Mosca v. Smith & Nephew, Inc.*,<br>No. 1:18-cv-03520 |

## EXHIBIT M - DEFENDANT SMITH & NEPHEW, INC.'S PROPOSED JURY INSTRUCTIONS

Defendant Smith & Nephew, Inc. ("Smith & Nephew") hereby submits its requested jury instructions to be used at the trial of this matter set to begin on January 18, 2022. The attached instructions include (i) the Court's standard instructions, as modified, (ii) pattern jury instructions from Maryland, modified as appropriate, (iii) additional requested instructions consistent with applicable law and rulings in this case, and (iv) an instruction given in the *Redick* case that is applicable here. Smith & Nephew notes that it is submitting instructions on negligent misrepresentation and punitive damages over its objections based on prior briefing on its Motion for Summary Judgment and argument to this Court. In addition to its previously asserted objections, Smith & Nephew submits that Maryland does not recognize a claim for negligent misrepresentation by omission in the circumstances alleged here, and that punitive damages are not available with a negligent misrepresentation claim, which is the only claim remaining in this case. Smith & Nephew reserves the right to modify or submit additional instructions in light of additional evidence submitted at trial and/or any legal rulings issued by the Court prior to the time the jury is instructed.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 1**

**GENERAL INSTRUCTIONS**

MEMBERS OF THE JURY:

At the outset, I want to thank you for your patience and attention throughout this case. All the parties appreciate your careful consideration of the evidence, your patience with our recesses and delays, and your promptness, even when we are not as prompt as you.

As you may already know, the functions of the Judge and of the Jury in a case of this sort are quite different. It is my duty as Judge to instruct you as to the law which applies to this case. It is your duty to decide the facts, and then to apply the law as I state it to you.

You should not single out any one sentence or individual point in these instructions and ignore the others. Rather, you should consider all of my instructions as a whole, and you should consider each instruction in the light of all others. Counsel may quite properly refer to some of the governing rules of law in their arguments. If, however, any difference appears to you between the law as stated by counsel and that stated in these instructions, you should of course follow these instructions.

You and only you are the judges of the facts. If any expression of mine, or anything I may or may not have done or said during the course of the trial, seemed to indicate any opinion I might have on any factual matters, I instruct you to disregard it.  You must perform your duties as jurors without bias or prejudice as to any party. The law does not permit you to be governed by sympathy, prejudice or public opinion. All persons, including corporations, stand equal before the law and are entitled to the same fair treatment under the law. Accordingly, it would be improper for you to consider any personal feelings you may have about any party's or witness's race, religion, national origin, sex or age. It would be equally improper for you to allow any feelings you might have about

2

the nature of the claim against the defendant to influence you in any way. Our judicial system cannot work unless you reach your verdict only through a fair and impartial consideration of the evidence.

There are, generally speaking, two types of evidence from which a jury may properly find the truth as to the facts of a case. One is direct evidence - such as the testimony of an eyewitness. The other type of evidence is indirect or circumstantial evidence - the proof of a chain of circumstances pointing to the existence or non-existence of certain facts.

There is a simple example of circumstantial evidence which is often used. Assume that when you came into the courthouse this morning the sun was shining. As you were sitting here, someone walked in with an umbrella that was dripping wet. Someone else then walked in with a raincoat that was also dripping wet. You cannot look outside of the courtroom; consequently, you have no direct evidence of whether or not it is raining. But, on the combination of facts, it would be reasonable and logical for you to conclude that it had been raining.

That is all there is to the definition of circumstantial evidence. You infer on the basis of reason and experience from an established fact the existence or the nonexistence of some other fact.  Circumstantial evidence is of no less value than direct evidence. As a general rule, the law makes no distinction between direct and circumstantial evidence, but simply requires that the jury find the facts in accordance with the preponderance of all the evidence in the case, both direct and circumstantial.

In deciding the facts, you may consider not only any evidence to which I may refer, and the evidence to which you may be referred by counsel in their arguments, but you may also consider any testimony or exhibits in the case, whether or not referred to by me or by counsel, which you believe to be important to your decision. You are to consider only the evidence presented, and you may not guess or speculate as to the existence of any facts in this case. But in

3

considering the evidence, you are permitted to draw, from facts you find have been proved, such reasonable inferences as seem justified in the light of your own experience. Inferences are deductions or conclusions which reason and common sense lead you to draw from facts which have been established by the evidence in the case.

The questions and arguments of counsel are not evidence and should not be considered as evidence. The evidence in the case, which you may consider with respect to all claims, consists of the sworn testimony of the witnesses, regardless of who may have called them; all exhibits received in evidence, regardless of who may have produced them, and all facts which may have been admitted or stipulated. Any evidence as to which an objection was sustained by the court, and any evidence ordered stricken by the court, must be entirely disregarded. Anything you may have seen or heard outside the courtroom is not evidence, and must be entirely disregarded.

A number of exhibits have been admitted into evidence in this case and will be available for your review. Do not pay any special attention to which side introduced an exhibit, or to the numbers on the exhibits as counsel pre-marked them to help the Court Clerk and at trial may have decided against the use of certain ones. You may consider the exhibits that have been admitted for any purpose, consistent with these instructions, that will help you evaluate the merits of this case. You should give the exhibits the weight and credibility that you deem appropriate.

During the course of the trial, I may have occasionally asked questions of a witness, in order to bring out testimony I was not clear about. Do not assume that I hold any opinion on the matters to which my questions may have related.  At times throughout the trial, I have been asked to rule on the admissibility of certain offered evidence. You should not be concerned with my rulings or the reason for them. Whether evidence which has been offered is admissible or is not admissible is purely a question of law, and you should not draw any inferences from my rulings on the admissibility of evidence. In admitting evidence to which an objection has been made, I do

4

not determine what weight should be given to such evidence; that is up to you. You must not guess what the answer might have been to any question to which an objection was sustained, and you must not speculate as to the reason the question was asked or the reason for the objection.

You, as jurors, are the sole judges of the credibility of the witnesses and the weight their testimony deserves. You are not required to believe any witness even though his or her testimony is uncontradicted. In determining whether or not to believe a witness, you should carefully scrutinize the testimony given, the circumstances under which each witness has testified, and every matter in evidence which tends to indicate whether the witness is worthy of belief. Consider each witness' intelligence, motive and state of mind, and his or her demeanor and manner while on the stand. Consider the witness' ability to observe the matters as to which he or she has testified, and whether the witness impresses you as having an accurate recollection of these matters. Consider also any relation each witness may bear to either side of the case; the manner in which each witness might be affected by the verdict; and the extent to which, if at all, the testimony of each witness is either supported or contradicted by other evidence.

Inconsistencies or discrepancies in the testimony of a witness, or between the testimony of different witnesses, may or may not cause the jury to discredit such testimony. Two or more persons witnessing an incident may see or hear it differently; innocent mis-recollection, like failure of recollection, is not an uncommon experience. Inconsistencies or discrepancies in the testimony of a witness, or between the testimony of different witnesses, should be considered by you, but, in weighing their effect, you should consider whether the inconsistencies or discrepancies relate to a matter of importance or an unimportant detail, and whether the discrepancy or inconsistency results from innocent error or willful falsehood.

A witness may be discredited, not only by contradictory evidence, but also by evidence that at other times the witness has made statements which are inconsistent with the present

testimony of that witness. In weighing the testimony of any witness, therefore, you should consider whether he or she has made statements at other times which are inconsistent with his or her present testimony, and whether such inconsistency, if you find any, results from innocent error or willful falsehood, as well as whether it relates to a matter of importance or an unimportant detail.

Some of the testimony before you is in the form of depositions which have been received in evidence. A deposition is simply a procedure where prior to trial the attorneys may question a witness or an adversary party under oath as recorded by a court stenographer. This is part of the pretrial discovery, and each side is entitled to take depositions. Due to the COVID-19 pandemic, many depositions in this case had to be conducted remotely, which is not the usual situation. You should draw no inferences from the fact that some depositions were remote and some were in person. You may consider the testimony of a witness given at a deposition according to the same standards you would use to evaluate the testimony of a witness given at trial.

After you have considered all the factors bearing upon the credibility of a witness which I have mentioned to you, you may decide to accept all of the testimony of a particular witness, none of the testimony of a particular witness, or part of the testimony of a particular witness. In other words, you may give the testimony of any witness such credibility and weight, if any, as you may think it deserves.

A witness who has special training or experience in a given field is permitted to express opinions based on observed or assumed facts to help you in deciding the issues in the case. In weighing the opinions of an expert, you should consider the expert's experience, training and skills, the expert's knowledge of the subject matter about which he is expressing an opinion, and the reasons the expert gives in support of his opinion.

You should give expert testimony the weight and value you believe it should have. You are not required to accept any particular expert's opinion. You should consider an expert's opinion together with all the other evidence.

You should not decide any issue of fact in this case based on which side brings the greater number of witnesses, or presents the greater quantity of evidence. Instead, you should base your decision on which witness, and which evidence, appeals to your minds as being most accurate, and otherwise trustworthy.

The law does not require any party to call as witnesses all persons who may have been present at any time or place involved in the case, or who may appear to have some knowledge of the matters in issue at this trial. Nor does the law require any party to produce as exhibits all papers and things mentioned in the evidence in the case.

Most of the instructions I have given you so far apply to any civil case. Now I will give you some specific instructions about the claims in this case.[1]

---

[1] *See* Judge Blake's standard civil jury instructions, as modified; MPJI-Cv 1:5 (Impartiality in Consideration).

7

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 2 – BURDEN OF PROOF –
PREPONDERANCE OF EVIDENCE STANDARD**

The party who asserts a claim or affirmative defense has the burden of proving it by what we call the preponderance of the evidence. In order to prove something by a preponderance of the evidence, a party must prove that it is more likely so than not so. In other words, a preponderance of the evidence means such evidence which, when considered and compared with the evidence opposed to it, has more convincing force and produces in your minds a belief that it is more likely true than not true. In determining whether a party has met the burden of proof you should consider the quality of all of the evidence regardless of who called the witness or introduced the exhibit and regardless of the number of witnesses which one party or the other may have produced. If you believe that the evidence is evenly balanced on an issue, then your finding on that issue must be against the party who has the burden of proving it.[2]

---

[2] MPJI-Cv 1:14.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 3 - CASE SUBMISSION ON QUESTIONS**

In this case, it will be your duty to return your verdict in the form of written answers to the written questions which are submitted to you by the court. Your answers will constitute your verdict. Each answer is to be written in the space provided after each question. Before making each answer, all of you must agree upon it. It is your duty to answer each of these questions in accordance with the evidence in the case.[3]

---

[3] MPJI-Cv 1:19.

## SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 4— FDA AND SCOPE OF THE CASE

At the beginning of the case, you were instructed that the BHR was approved by the Federal Food and Drug Administration ("FDA") for marketing and sale in the United States in May 2006. Under federal law, the plaintiff cannot challenge whether the design approved by the FDA was safe and effective. She also cannot challenge the labeling for the BHR, including the instructions for use ("IFU") or Important Medical Information ("IMI"), which were approved by the FDA.  The labeling for the BHR is the primary means by which the FDA communicates product information with physicians. After a medical device receives approval, the manufacturer is forbidden to make changes in the labeling without FDA permission. Accordingly, this case is not a challenge to the product's design or the labeling that was approved by the FDA, including the warnings, precautions, and indications for use contained in the labeling. You may not find for the Plaintiff on any claim based on statements made in the BHR's FDA-approved labeling, or based on statements consistent with the approved labeling that were made in other, voluntary communications to Dr. Boucher.

You are instructed that there is no failure to warn claim in this case.  As a matter of federal law, Smith & Nephew had no duty to warn plaintiffs or the medical community, including Dr. Boucher, concerning the risks and benefits of the BHR. There is also no claim in this case relating to Dr. Boucher's training. Dr. Boucher was trained in 2006 and the revision rates presented to him during his training were consistent with the labeling for the BHR and cannot be the basis for any claim against Smith & Nephew.

Further, Plaintiff does not contend that the overall revision rates for the BHR in any voluntary communications from Smith & Nephew to Dr. Boucher such as "Dear Doctor Letters" were inaccurate.  Instead, with regard only to voluntary communications Smith & Nephew made

to Dr. Boucher, Plaintiff claims that the overall revision rates in those communications were misleading to Dr. Boucher because they suggested to him that for female patients, such as Ms. Mosca, who required a BHR implant with a smaller femoral head component, the revision rates were the same as the overall revision rates for all patients receiving the BHR. Smith & Nephew denies that any voluntary communications it made to Dr. Boucher were false.[4]

---

[4] *See In re Smith & Nephew Birmingham Hip Resurfacing (BHR) Prods. Liab. Litig.*, 300 F. Supp. 3d 732, 745 (D. Md. 2018) (Plaintiffs' claims "cannot be supported by representations that the FDA required Smith & Nephew to make . . . ."); Memorandum [D.E. 2715] (May 17, 2021) at 20, 41; Memorandum [D.E. 608] (Mar. 26, 2021) at 18-19.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 5—DEFINITION OF NEGLIGENCE**

Negligence is doing something that a person using reasonable care would not do, or not doing something that a person using reasonable care would do. Reasonable care means that caution, attention, or skill a reasonable person would use under similar circumstances.[5]

---

[5] MPJI-Cv 19:1.

12

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 6—NEGLIGENT MISREPRESENTATION**

To recover damages for negligent misrepresentation, the plaintiff must prove:

(1)　the defendant, owing a duty of care to the plaintiff, negligently made a false statement of material fact;

(2)　the defendant intended that Dr. Boucher would act in reliance upon the statement;

(3)　the defendant knew that Dr. Boucher probably would rely on the statement, which, if false, would cause loss or injury to the plaintiff;

(4)　Dr. Boucher justifiably acted in reliance on the statement; and

(5)　the plaintiff suffered damage as a result of the defendant's negligent false statement of material fact.[6]

---

[6] MPJI-Cv 19:6, modified.

### Smith & Nephew's Proposed Jury Instruction No. 7—Duty of Care

In order to prove that defendant owed a duty of care to plaintiff or her physician Dr. Boucher, plaintiff must show that the existence of an "intimate nexus" between the parties, which means that the relationship between the parties was such that the plaintiff or her surgeon had the right to rely on defendant for information, and defendant owed a duty, if it voluntarily gave information, to give it with care. Further, you are instructed that Smith & Nephew had "no duty to communicate information to patients or the medical community."[7]  In determining whether a duty of care existed, you may consider whether the defendant had exclusive control over material information relating to the BHR.[8]

---

[7] *In re BHR*, 300 F. Supp. 3d at 745.

[8] *Arvon v. Liberty Mut. Fire Ins. Co.*, No. 20-1249, __ Fed. Appx. __, 2021 U.S. App. LEXIS 23318, *17-18 (4th Cir. Aug. 4, 2021) and cases cited therein.

### Smith & Nephew's Proposed Jury Instruction No. 8—Material Fact-Defined

A fact is material if under the circumstances a reasonable person would rely upon it in making his or her decision.

A fact may also be material, even though a reasonable person might not regard it as important, if the person stating it knows that the person with whom he or she is dealing probably will use the fact in determining his or her course of action.

A misrepresentation is generally immaterial if the party to whom it is made reasonably could have ascertained the true facts.[9]

---

[9] MPJI-Cv 11:4, modified; *Gross v. Sussex Inc.*, 630 A.2d 1156, 1162 (Md. 1993) ("In the case of negligent misrepresentation, as in fraud, the false statement, although negligently made, must be of a material fact") (internal citation omitted); *accord Arvon v. Liberty Mut. Fire Ins. Co.*, No. 20-1249, __ Fed. Appx. __, 2021 U.S. App. LEXIS 23318, *13 (4th Cir. Aug. 4, 2021).

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 9—PROXIMATE CAUSATION**

For the plaintiff to recover damages, the plaintiff must establish "proximate cause," *i.e.*, the plaintiff's injuries must result from and be a reasonably foreseeable consequence of the defendant's negligence.[10]

---

[10] MPJI-Cv 19:10, modified.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 10—ASSUMPTION OF RISK**

A plaintiff cannot recover damages if the plaintiff has assumed the risk of an injury. A person assumes the risk of an injury if that person knows and understands, or must have known and understood, the risk of an existing danger and voluntarily chose to encounter that danger.[11]

---

[11] MPJI-Cv 19:14.

17

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 11—DAMAGES- GENERALLY**

If you find for the plaintiff on the issue of liability, then you must consider the question of damages. It will be your duty to determine what, if any, award will fairly compensate the plaintiff.

The plaintiff has the burden to prove by a preponderance of the evidence each item of damage claimed to be caused by the defendant. In considering the items of damage, you must keep in mind that your award must adequately and fairly compensate the plaintiff. However, an award should not be based on guesswork.[12]

---

[12] MPJI-Cv 10:1.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 12—COMPENSATORY DAMAGES FOR BODILY INJURY**

In an action for damages in a personal injury case, you shall consider the following:

(1)     The personal injuries sustained and their extent and duration;

(2)     The effect such injuries have on the overall physical and mental health and wellbeing of the plaintiff;

(3)     The physical pain and mental anguish suffered in the past;

(4)     The medical and other expenses reasonably incurred in the past;

In awarding damages in this case you must itemize your verdict or award to show the amount intended for:

(1)     The medical expenses incurred in the past;

(2)     The "Noneconomic Damages" sustained in the past. All damages that you find for pain, suffering, inconvenience, physical impairment, or other non-pecuniary injury are "Noneconomic Damages."[13]

---

[13] MPJI-Cv 10:2, modified. Smith & Nephew objects to any instruction relating to "present" or "future" damages as unsupported by the evidence and not adequately pled prior to trial.

### SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 13—PUNITIVE DAMAGES-GENERALLY

*(TO BE GIVEN ONLY IF THE COURT DETERMINES THAT PUNITIVE DAMAGES SHOULD GO TO THE JURY, AND SUBJECT TO SMITH & NEPHEW'S BIFURCATION MOTION)*[14]

If you have found for the plaintiff and awarded damages to compensate for the injuries or losses suffered, you will be asked if you find by clear and convincing evidence that the defendant acted with malice. This burden of proof requires more than a preponderance of the evidence, but less than proof beyond a reasonable doubt. To be clear and convincing, evidence should be certain, plain to the understanding, and unambiguous in the sense that it is so reasonable and persuasive as to cause you to believe it. Malice is conduct motivated by evil motive, intent to injure, ill will, or fraud.

*(To be used only if the jury awards compensatory damages and finds malice by clear and convincing evidence, subject to Smith & Nephew's Bifurcation Motion):*

You may, but are not required to consider whether to make an award for punitive damages. The purpose of punitive damages is not to compensate the plaintiff, but to punish the defendant and to deter others from this type of conduct in the future.

An award for punitive damages should be:

(1) In an amount that will deter the defendant and others from similar conduct.

(2) Proportionate to the wrongfulness of the defendant's conduct and the defendant's ability to pay.

---

[14] This instruction is submitted without waiver of Smith & Nephew's objections to punitive damages being submitted to the jury, as stated in its prior summary judgment motion and because Maryland law does not permit punitive damages in a negligent misrepresentation case.

(3) Not designed to financially destroy a defendant.[15]

---

[15] MPJI-Cv 10:14, modified.

**SMITH & NEPHEW'S PROPOSED JURY INSTRUCTION NO. 14—GENERAL INSTRUCTIONS**

In conclusion, let me remind you that your verdict must be unanimous, reflecting the judgment of each and every one of you.  Consider it in the jury room deliberately and carefully, in light of the instructions which I have given you, and use the same common sense and the same intelligence that you would use in determining any important matter you have to decide in the course of your own affairs.

It is your duty, as Jurors, to consult with one another and deliberate with a view to reaching an agreement, if you can do so without violence to individual judgment.  Each of you must decide the case for yourself, but do so only after an impartial consideration of the evidence with your fellow Jurors.  In the course of your deliberations, do not hesitate to re-examine your own views and change your opinion if convinced it is erroneous.  But do not surrender your honest conviction as to the weight or effect of evidence solely because of the opinion of your fellow Jurors, or for the mere purpose of returning a verdict.

Upon retiring to the jury room, your first duty will be to elect a foreperson.  The foreperson has no extra vote, but he or she will preside over your deliberations and be your spokesperson in court.

If it becomes necessary during your deliberations to communicate with the Court, you may send a note by the Court security officer.  Never attempt to communicate with the Court except in writing.  You will note from the oath about to be taken by the court security officer that they too, as well as all other persons, are forbidden from communicating in any way or manner with any member of the jury on any subject related to the merits of the case.  And bear in mind always that you are not to reveal to the court or to any person how the jury stands, in terms of any numerical division or vote you may have taken until after you have reached a unanimous verdict.

In order to record your verdict in this case, we have prepared a verdict form for you.

When you have reached a unanimous agreement, the foreperson should fill out the verdict form in accordance with your agreement.  Then the foreperson should sign and date the form in the space provided.

When you have agreed and finished completing the verdict form, the foreperson should knock on the door and inform the Clerk or court security officer simply that you have agreed upon a verdict.  The foreperson should not disclose or indicate in any way what your verdict is at that time.  The verdict must be announced for the first time in open court.

When you return to the jury box, the Clerk will ask you, "Have you agreed upon your verdict?"  And we hope that you collectively will respond that you have.

The Clerk will then ask, "Who shall say for you?"  All of you will respond, "Our foreperson."

Your foreperson will then stand and present the verdict form to the Clerk who will show it to me.  After my review, it will be returned to the Clerk for reading in open court.[16]

---

[16] Judge Blake's standard civil jury instructions.

Dated:  November 19, 2021

Respectfully Submitted,

*/s/ Paul J. Zidlicky*

Timothy F. Daniels
Kim E. Moore
IRWIN FRITCHIE URQUHART & MOORE LLC
400 Poydras St. #2700
New Orleans, Louisiana 70130
tdaniels@irwinllc.com
kmoore@irwinllc.com
Tel.: (504) 310-2100
Fax: (504) 310-2101

Paul J. Zidlicky (Bar No. 26148)
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, DC 20005
pzidlicky@sidley.com
Tel.: (202) 736-8000
Fax: (202) 736-8711

Terri S. Reiskin (Bar No. 05256)
NELSON MULLINS RILEY &
SCARBOROUGH LLP
101 Constitution Ave. NW, Ste 900
Washington, DC 20001
terri.reiskin@nelsonmullins.com
Tel.: (202) 689-2800
Fax: (202) 689-2860

Jana D. Wozniak
Daniel A. Spira
SIDLEY AUSTIN LLP
One South Dearborn
Chicago, Illinois  60603
jwozniak@sidley.com
dspira@sidley.com
Tel.: (312) 853-7000
Fax: (312) 853-7036

*Counsel for Defendant Smith & Nephew, Inc.*

24

**UNITED STATES DISTRICT COURT
DISTRICT OF MARYLAND
(Baltimore Division)**

| | |
|---|---|
| PHYLISS MOSCA,<br><br>                PLAINTIFF,<br>v.<br><br>SMITH & NEPHEW, INC.<br><br>                DEFENDANT. | Judge Catherine C. Blake<br><br>Civil No. 1:18-cv-03520 |

## EXHIBIT N - SMITH & NEPHEW, INC.'S PROPOSED SPECIAL VERDICT FORM

1.    Do you find by the greater weight of the evidence that defendant Smith & Nephew negligently made a false statement of material fact in a voluntary communication to Dr. Boucher with the intention that he would act in reliance upon it and with the knowledge that he probably would rely upon it?

Yes _____          No _____

*If you answered Question No. 1 "Yes", please answer Question No. 2. If you answered Question No. 1 "No", you should go no further, sign the verdict form on the last page and return your verdict to the Court..*

2.    Do you find by the greater weight of the evidence that Dr. Boucher justifiably relied on the same false statement of material fact made to him by Smith & Nephew?

Yes _____          No _____

*If you answered Question No. 2 "Yes", please answer Question No. 3. If you answered Question No. 2 "No", you should go no further, sign the verdict form on the last page and return your verdict to the Court.*

3.    Do you find by the greater weight of the evidence that plaintiff Phyliss Mosca suffered damage as a proximate result of Smith & Nephew's negligent false statement to Dr. Boucher?

Yes _____          No _____

*If you answered Question No. 3 "Yes", please answer Question No. 4. If you answered Question No. 3 "No", you should go no further, sign the verdict form on the last page and return your verdict to the Court.*

4.      Do you find by the greater weight of the evidence that plaintiff Phyliss Mosca assumed the risk of an injury because she knew and understood the risks of use of the BHR before it was implanted?

Yes _____            No _____

*If you answered Question No. 4 "Yes", you should go no further, sign the verdict form on the last page and return your verdict to the Court. If you answer Question No. 4 "No", please answer Question No. 5.*

5.      What is the total amount you award to plaintiff Phyliss Mosca for the following compensatory damages, if any?

Medical Expenses incurred in the past            $_____

Noneconomic Damages incurred in the past  $_____

*If you have awarded compensatory damages in response to Question No. 5, please answer Question No. 6. If you have not awarded compensatory damages in response to Question No. 6, you should go no further, sign the verdict form on the last page and return your verdict to the Court.*

6.      Do you find by clear and convincing evidence that by making a negligent misrepresentation to Dr. Boucher defendant Smith & Nephew acted with malice?

Yes _____            No _____

Foreperson:  _____

Date:  _____

# Exhibit 9 - Smith & Nephew's Objections to Authenticity of Plaintiffs' Exhibits

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0001 | | Midland Medical Technologies NICE Submission 2001; MMT Submission to NICE | | Expect to offer |
| PX0002 | | Nikki Tildesley, Smith & Nephew Research Manager; Audit Facilitator for McMinn data; Convinced Unreported Revisions | | Expect to offer |
| PX0003 | | Australian Registry Resurfacing Results 2007 | | Expect to offer |
| PX0004 | | First Cash Cow | | Expect to offer |
| PX0005 | | Head Size and Gender and Metal Ions Problem | | Expect to offer |
| PX0006 | | Dear Doctor Letter 2009 | | Expect to offer |
| PX0007 | | 2009 Ad Hoc Request 425 | | Expect to offer |
| PX0008 | | Ad Hoc Report | | Expect to offer |
| PX0009 | | Internal Ad Hoc Discussion from Damon Mogridge; AOA Ad Hoc Internal Discussion | | Expect to offer |
| PX0010 | | Dear Doctor Letter by Peter Heekct (Extracted pages from 2009-11-12 CBE Supplement) | | Expect to offer |
| PX0011 | | "Grow a Pair" Email; Grow a Pair and Defend BHR | | Expect to offer |
| PX0012 | | BHR Marketing Call Script and Notes; Tom Troup Emails Re: Updated Script | | Expect to offer |
| PX0013 | | Grow and Defend BHR | | Expect to offer |
| PX0014 | | Peter Heeckt Label Change Email 2010; Official Smoking Gun Email | | Expect to offer |
| PX0015 | | 12/9/10 email from DeVivo to Burns, Subject: Re: New BHR creative/campaign; BLAZING Sprinkle Says Eventually Supplement Label | | Expect to offer |
| PX0016 | | Letter from Stephen Graves Re: Use of BHR Data for Surgeon Education; SN Can Use Public Data | | Expect to offer |
| PX0017 | | Dear Doctor Letter 2011 | | Expect to offer |
| PX0018 | | Women Only British Registry Data; BHR Ad Hoc Women Only Data | | Expect to offer |
| PX0019 | | Dave Telling Emaills re: BHR Ad Hoc Data Request AJJR; Good Call Likely Not | | Expect to offer |
| PX0020 | | ii4sm, Smith & Nephew Medical Device Safety Project, 8/31/2011 | | Expect to offer |
| PX0021 | | Peter Heeckt "Functionally Terminated" Email | | Expect to offer |
| PX0022 | | Examples of Ad Hoc Reports; Ad Hoc BHR Failure Rates- Answers Women's Questions | | Expect to offer |
| PX0023 | | British Registry Data Given to CEO for Investor Call (Email 1/31/12 From Soto-MoM Follow up); Soto Random Medcalc Email | Yes; Incomplete | Expect to offer |
| PX0024 | | Dear Doctor Letter 2012 | | Expect to offer |
| PX0025 | | Dave Telling Email "Trending Shows"; Telling Complaints Trending Shows Females Small Head Size | | Expect to offer |
| PX0026 | | Tim Band Milk the Cash Cow Presentation | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0027 | | PP Sell in US to Retarding OUS Sales Decline pg 6 | | Expect to offer |
| PX0028 | | Dear Valued Customer Letter | | Expect to offer |
| PX0029 | | Band BHR Update misreps | | Expect to offer |
| PX0030 | | Dear Doctor Letters | Yes; Incomplete | Expect to offer |
| PX0031 | | Dear JBJS Reader: Not your average Metal on Metal | | Expect to offer |
| PX0032 | | Birmingham Hip Resurfacing, 2008, Marketing Planning | | Expect to offer |
| PX0033 | | BHR PMA App Final (07/16/2004) | | Expect to offer |
| PX0034 | | Owestry Audit Memo (10/24/2004) | | Expect to offer |
| PX0035 | | BHR Audit Memo (06/27/2005) | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0036 | | Summary of BHR Audit Preapproval (06/27/2005) | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0037 | | PMA Supplement in response to deficiency letter - S&N Advising of changes to US Post Approval Study Protocol | | Expect to offer |
| PX0038 | | Email from Brian Austin to Craig J. Della Valle, MD re: Hip Proposal | | Expect to offer |
| PX0039 | | Email from Brian Austin to Craig J. Della Valle, MD re: Hip Proposal | | Expect to offer |
| PX0040 | | Letter from Rob Cripe (VP Global Hip Franchise) to Dr. Hozack re: Hip Projects | Yes; Incomplete | Expect to offer |
| PX0041 | | 24 Month PMA Annual Report | | Expect to offer |
| PX0042 | | Global Hip Franchise 5 Year Vision | | Expect to offer |
| PX0043 | | E-mail Re: G060104/S006 CONFIDENTIAL -06/18/08 | | Expect to offer |
| PX0044 | | Smith & Nephew document titled "Knock out your hip competition" | | Expect to offer |
| PX0045 | | 36 Month PMA Annual Report | | Expect to offer |
| PX0046 | | Report on Primary Total Hip Replacements in Patients <65 Years of Age | | Expect to offer |
| PX0047 | | Birmingham Hip PPT: Australian Registry Analysis October 2009 Damon Mogridge | | Expect to offer |
| PX0048 | | E-mail attaching Australian Registry data 10/16/2009 | | Expect to offer |
| PX0049 | | copy of PMA Supplement 2009 | | Expect to offer |
| PX0050 | | AAOS Survey, Global Hip Franchise Overview- June 2010 | Yes; Incomplete | Expect to offer |
| PX0051 | | Smith & Nephew PPT 2010: Advanced Bearing Systems- Business Update & Presentation to Naseem Amin (Chief Scientific Officer, Smith & Nephew Plc) By Tim Band, Global Director | | Expect to offer |
| PX0052 | | Smith & Nephew document titled "FMEA- All BHR Implants, July 10" | | Expect to offer |
| PX0053 | | BHR PPT 2010: Evolving Metallurgical Issues in Hip Resurfacing- Birmingham Hip Resuurfacing Master's Course | | Expect to offer |
| PX0054 | | BHR ad hoc data request emails (talking about smaller head size causing problems) | | Expect to offer |
| PX0055 | | E-mail chain 1/26/2011 | | Expect to offer |
| PX0056 | | Peter Heeckt PPT on BHR Australian Registry Update | | Expect to offer |
| PX0057 | | Email, Makris to various Re: FDA overview of MoM hip replacement and resurfacing 2/16/2011 | | Expect to offer |
| PX0058 | | Email from Gino Rouss to Dave Telling Re: Peter Heeckt | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0059 | | E-mail attaching Warwick Audit | | Expect to offer |
| PX0060 | | Email from Andy Hardison to Jerry Howard re: Warwick Audit 3-9-11 | | Expect to offer |
| PX0061 | | Email from Theresa Leister to Courtney Taylor re: BHR ad hoc data request AJJR | | Expect to offer |
| PX0062 | | E-mail attaching audit | | Expect to offer |
| PX0063 | | Medical Device Reporting and Safety Requirements Document 8/31/11 | | Expect to offer |
| PX0064 | | Smith & Nephew PPT: ABS Update September 2011 | | Expect to offer |
| PX0065 | | Email from Courtney Taylor to John Clausen re: Urgent Review Request | | Expect to offer |
| PX0066 | | S&N Deferred Prosecution Agreement | | Expect to offer |
| PX0067 | | 3/12/12 email from Moy to Tomkins, Subject: FW: NJRR ad hoc request | | Expect to offer |
| PX0068 | | E-mail dated 3-16-12, with attachment | | Expect to offer |
| PX0069 | | Email 3/28/12 Wilkinson-Medical Device Safety Project | | Expect to offer |
| PX0070 | | 5/8/12 report to FDA, Docket No. FDA-2012-N-0293 | | Expect to offer |
| PX0071 | | Email from Craig J. Della Valle, MD to Derek McMinn re: Testing of Polymix Resurfacing Cup | | Expect to offer |
| PX0072 | | Email from Markus Pottker-Kroll to Andy Weymann re: WG: Proposal for Complaints Handling and Risk Management at Smith & Nephew | | Expect to offer |
| PX0073 | | R3: Part 806 and Part 7 Medical Devices; Reports of Corrections and Removal for R3 | | Expect to offer |
| PX0074 | | Smith & Nephew Monthly Marketing Meeting PPT 7/18/2012 | | Expect to offer |
| PX0075 | | 2012 BHR Sales of Women and Smaller Device Sizes | | Expect to offer |
| PX0076 | | Reports and Charts within Institute for Outcome Research in Orthopaedics | | Expect to offer |
| PX0077 | | European Reconstruction SBU 2013; "Cash Cow" | | Expect to offer |
| PX0078 | | Smith & Nephew PPT: BHR Registry Data > Sub-population Analyses by Andy Weymann MD MBA, Chief Medical Officer April 23, 2013 | | Expect to offer |
| PX0079 | | Smith & Nephew 2013 Annual Report to FDA | | Expect to offer |
| PX0080 | | Clinical Health Hazard Evaluation Form 6/11/14 | | Expect to offer |
| PX0081 | | Email chain 2/12/15 Bill Aubrey | | Expect to offer |
| PX0082 | | Clinical Health Hazard Evaluation Form | | Expect to offer |
| PX0083 | | Email from Manoja Ranawake to Blair Fraser re: BHR Field Safety Notice; MHRA ref: 2014/012/019/081/006 | | Expect to offer |
| PX0084 | | Email from Andy Weymann to Branko Kopjar re: BHR IFU OUS | | Expect to offer |
| PX0085 | | Statistical Analysis Report, Branko Kopjar, MD, MS, PhD (04/06/2015) | | Expect to offer |
| PX0086 | | Smith & Nephew, Inc. Clinical Health Hazard Evaluation Form, 5/21/2015 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0087 | | Smith & Nephew PPT: BHR & NGR March 2016 (Includes e-mails/edits for PPT) | | Expect to offer |
| PX0088 | | Smith & Nephew PPT: Birmingham Hip Resurfacing System Post-approval Study 2016 Annual Report Review | | Expect to offer |
| PX0089 | | Email from Joseph DeVivo to Derek McMinn CC: Tim Band & Mark Waugh re: Forecasts; Big Balls and Cup Placement Oct 08.ppt | | Expect to offer |
| PX0090 | | McMinn Center- Site Audit and Training Report | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0091 | | Marcos Velez-Duran Summary of Clinical Studies | | Expect to offer |
| PX0092 | | McBryde, et. al., The Influence of Head Size and Sex on the Outcome of Birmingham Hip Resurfacing, J. Bone. Joint Surg. Am. 2010 | | Expect to offer |
| PX0093 | | Ollivere, et. al., Early Clinical Failure of the Birmingham Metal-on-Metal Hip Resurfacing Is Associated With Metallosis and Soft-Tissue Necrosis, J. Bone. Joint Surg. Br. 2009 Aug | | Expect to offer |
| PX0094 | | MHRA and Smith & Nephew Discussions | | Expect to offer |
| PX0095 | | Medical Education PowerPoints After Graves Letter Did Not Include Warning Graves Approved | Yes; Compilation | Expect to offer |
| PX0096 | | Internal Presentations Repeatedly Citing NICE | Yes; Compilation, Annotations | Expect to offer |
| PX0097 | | BHR PowerPoint on BHR Differences; 2010 Presentation Heat Treated v. As Cast | | Expect to offer |
| PX0098 | | An Update on Post Market Surveillance and the Regulatory Status of BHR | | Expect to offer |
| PX0099 | | The Future of BHR PPT | | Expect to offer |
| PX0100 | | Email re: "Project X" | | Expect to offer |
| PX0101 | | BHR2: New Head Design | | Expect to offer |
| PX0102 | | Hip Strategy Board On The Future of BHR | | Expect to offer |
| PX0103 | | Owestry Center - Site Audit and Training Report | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0104 | | FDA Establishment Inspection Report | | Expect to offer |
| PX0105 | | Emails from Andy Weymann Re: McMinn Centre Data | | Expect to offer |
| PX0106 | | Part 806 Medical Devices; Reports of Corrections and Removal for BHR | | Expect to offer |
| PX0107 | | FDA Panel Meeting on PMA Application for BHR, September 8, 2005 | Yes; Annotations | Expect to offer |
| PX0108 | | 2010 Changes Being Effected | | Expect to offer |
| PX0109 | | 2011 Changes Being Effected | | Expect to offer |
| PX0110 | | Smith & Nephew Internal Memo Re: Conversation with FDA's John Goode | | Expect to offer |
| PX0111 | | Medical Education Documents and Presentations | Yes; Compilation, Incomplete | Expect to offer |
| PX0112 | | BBC News, "Derek McMinn: License restrictions for surgeon who 'kept bones.'" October 31, 2020 | Yes; Not Produced (Missing Bates, Website) | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0113 | | S&N Letter to MHRA | | Expect to offer |
| PX0114 | | Smith & Nephew Letter to FDA October 2010 | | Expect to offer |
| PX0115 | | Smith & Nephew 2011 Annual Report to FDA | | Expect to offer |
| PX0116 | | Smith & Nephew 2012 Annual Report to FDA | | Expect to offer |
| PX0117 | | Andy Weymann Letter to FDA 2012 | | Expect to offer |
| PX0118 | | Tim Band Presentation to FDA 2012 | | Expect to offer |
| PX0119 | | Larry Spears Expert Report | | Expect to offer |
| PX0120 | | Ad Hoc Report 425 | | Expect to offer |
| PX0121 | | 2009 BHR US Marketing Trends and Plan | | Expect to offer |
| PX0122 | | PMA Study Trending Analysis | | Expect to offer |
| PX0123 | | Peter Heeckt Email re: Withdraw BHR | | Expect to offer |
| PX0124 | | Dr. Yadin David Expert Report | | Expect to offer |
| PX0125 | | Smith & Nephew ASDD Hip Strategy Board Meeting | | Expect to offer |
| PX0126 | | Email Re: Oswestry Group | | Expect to offer |
| PX0127 | | Kopjar Statistical Analysis Report | | Expect to offer |
| PX0128 | | Mari Truman Engineer's Report | | Expect to offer |
| PX0129 | | Kaiser Registry Data | | Expect to offer |
| PX0130 | | Smith & Nephew Orthopedics MoM Technology Group PPT | | Expect to offer |
| PX0131 | | Exiting BHR in 2010 Business Analysis | | Expect to offer |
| PX0132 | | General Causation Expert Report of Jeffrey Shapiro. M.D. | | Expect to offer |
| PX0133 | | CEO Transcript 2011 S&N Earnings Conference Call | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX0134 | | Email Re: Weymann Advice | | Expect to offer |
| PX0135 | | Tim Band- Board Presentation | | Expect to offer |
| PX0136 | | Analysis of Revenue Losses from Withdrawing BHR | | Expect to offer |
| PX0137 | | R3 Withdrawn To Protect BHR Email | | Expect to offer |
| PX0138 | | R3 Metal Liners Phase-Out Rationale and Execution Plan | | Expect to offer |
| PX0139 | | R3 Metal Liners Conference Call Recap | | Expect to offer |
| PX0140 | | Email from Andy Weymann | | Expect to offer |
| PX0141 | | PMA Application & Approval Letter / Conditions | | Expect to offer |
| PX0142 | | Metal-on-Metal State of the Evidence and Recommendations | | Expect to offer |
| PX0143 | | Andy Weymann THA Strategy | | Expect to offer |
| PX0144 | | S&N Presentation "What Countries Didn't Know" | | Expect to offer |
| PX0145 | | 2015 BHR Sales of Women and Smaller Device sizes | | Expect to offer |
| PX0146 | | Email from Russell Walter Confirming Withdrew Smaller BHR to Protect BHR | | Expect to offer |
| PX0147 | | PowerPoint presentation Why are we Here Today? | | Expect to offer |
| PX0148 | | L. Scott Marshall Expert Report | | Expect to offer |
| PX0149 | | L. Scott Marshall CV | | Expect to offer |
| PX0150 | | Premarket Approval Application for the Smith & Nephew BHR Appendix A Volume 2 of 2 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0151 | | Premarket Approval Application for the Smith & Nephew BHR Apprendix C Volume 1 of 1 | | Expect to offer |
| PX0152 | | Premarket Approval Application for the Smith & Nephew BHR Appendix D Volume 1 of 1 | | Expect to offer |
| PX0153 | | Premarket Approval Application for the Smith & Nephew BHR Appendix E Volume 1 of 1 | | Expect to offer |
| PX0154 | | Amendment to PO40033 September 15, 2004 | | Expect to offer |
| PX0155 | | Amendment to PO40033 September 30, 2004 | | Expect to offer |
| PX0156 | | Amendment #3 BHR PO40033 | | Expect to offer |
| PX0157 | | Volume III Amendment to PO40033 Statistical Tables | | Expect to offer |
| PX0158 | | PMA Volume IV Data Listings 1 of 3 | | Expect to offer |
| PX0159 | | PMA Volume V Data Listings 4 to 6 | | Expect to offer |
| PX0160 | | PMA Volume VI Data Listings 7.1 | | Expect to offer |
| PX0161 | | PMA volume VII Data Listings 7.2 | | Expect to offer |
| PX0162 | | PMA Volume VIII Data Listings 7.3 | | Expect to offer |
| PX0163 | | PMA Volume IX Data Listings 8 to 13 | | Expect to offer |
| PX0164 | | PMA Amendment to P040033 Part 1 | | Expect to offer |
| PX0165 | | PMA Amendment to P040033 Part 2 | | Expect to offer |
| PX0166 | | PMA Amendment #6 to P040033 | | Expect to offer |
| PX0167 | | PMA Amendment | | Expect to offer |
| PX0168 | | Amendment to PMA P040033 | | Expect to offer |
| PX0169 | | S&N Powerpoint on Quarterly Quality Management Review, Action items, & Audits by Kerry Turner (QA Management Representative) | | Expect to offer |
| PX0170 | | Email from Wolfgang Siebels to Dave Telling re: R3 Metal Liner RE: Warwick FDA Readiness | | Expect to offer |
| PX0171 | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U- Week 25) | | Expect to offer |
| PX0172 | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U - Week 24) | | Expect to offer |
| PX0173 | | S&N PPT on ASD Quality Europe, FDA Inspection Success Project, & FDA PMA Supplement Inspection (Weekly F/U - Week 23) | | Expect to offer |
| PX0174 | | Email from Debbie Phillips to Tim Band re: Invite to BHR Masters | | Expect to offer |
| PX0175 | | Email from Sarah Freestone to Andy Weymann re Late MDRs August 2016 | | Expect to offer |
| PX0176 | | Email from Mike Allcott to Bill Aubrey re AU 270 with attached Audit Report AU 270 Customer Complaints | | Expect to offer |
| PX0177 | | Email from Dave Telling to Roger Ashton re: FDA Audit Closure Mtg | | Expect to offer |
| PX0178 | | Document on teleconference details between organizer Gino Rouss and attendees Dave Telling, Tim Band, Terrance Smith, Sean Cranston, Theresa Leister, John Connor re: BHR ad hoc data request AJJR | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0179 | | Email from Kim Bertagnolli to Telling, McBroom, Shelton, Band re: Warwick- Internal Audit Closing Meeting | | Expect to offer |
| PX0180 | | Email From Gino Rouss to Lindsay Cummings re: FDA Approval- Revised BHR Surgical Technique | | Expect to offer |
| PX0181 | | Email from Balir Fraser to Candi Langmaid re: BHR 10 year Data | | Expect to offer |
| PX0182 | | Email from James Huckle to Weymann and Fraser re: BHR SERB 27-11-13 | | Expect to offer |
| PX0183 | | Email from Andy Weymann to David Appleby re: Unified HHE Process | | Expect to offer |
| PX0184 | | Email from Sean Cranston to Gino Rouss and Dave Telling re: BHR ad hoc data request AJJR | | Expect to offer |
| PX0185 | | Email from Peter Heeckt to Tim Band re:Ad Hoc Report BHR Mod Head Jan12Results_820 | | Expect to offer |
| PX0186 | | Email from Catherine Dunbar to Luca Orlandini re: Registry data and its use | | Expect to offer |
| PX0187 | | Use of Registry Data | | Expect to offer |
| PX0188 | | "Purpose" | | Expect to offer |
| PX0189 | | Email from Marcos Velez-Duran to Blair Fraser re: Reason for Revision BHR Resurfacing Cup | | Expect to offer |
| PX0190 | | Hip Franchise Development Deep Dive BHR&BMHR-Advanced Bearing Systems | | Expect to offer |
| PX0191 | | Letter from Smith & Nephew: Letter to National Joint Registry about collecting data | | Expect to offer |
| PX0192 | | Letter from Smith & Nephew: Letter to National Joint Registry about collecting data | | Expect to offer |
| PX0193 | | BHR-The Effect of Size and Gender | | Expect to offer |
| PX0194 | | Apples to Oranges Document | | Expect to offer |
| PX0195 | | Post-Market Surveillance and Regulatory Status of BHR | | Expect to offer |
| PX0196 | | E-mail attaching Dr. Kopjar's first report | | Expect to offer |
| PX0197 | | ii4sm Report | | Expect to offer |
| PX0198 | | CAPA Summary | | Expect to offer |
| PX0199 | | Birmingham Hip Resurfacing System Important Medical Information, Warnings and Precautions | | Expect to offer |
| PX0200 | | BHR System 48-Month PMA Annual Report (Quality/Development) | | Expect to offer |
| PX0201 | | Smith & Nephew PPT: Hip Recovery Plan MoM; ABS Products in Early Intervention Hips; Currently all Metal on Metal bearings | | Expect to offer |
| PX0202 | | Smith & Nephew PPT: SNO Active Hips MoM Warwick; BHR Features | | Expect to offer |
| PX0203 | | Email from Jason Jones to multiple recipients re: FDA questions regarding the final report for the BHR UK Post Approval Study | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0204 | | Amendment to P040033 attn: John Goode, Scientific Reviewer | | Expect to offer |
| PX0205 | | BHR System 2014 Annual Report | | Expect to offer |
| PX0206 | | BHR P040033 2015 PMA Annual Report | | Expect to offer |
| PX0207 | | Letter to USDA re: PMA Annual Report | | Expect to offer |
| PX0208 | | Smith & Nephew PPT: SNO Active Hips MoM Warwick; BHR Features | | Expect to offer |
| PX0209 | | Smith & Nephew PPT: BHR Clinical Evidence by Blair Fraser, VP, Scientific Affairs | | Expect to offer |
| PX0210 | | Document by Smith & Nephew on Primary Total Resurfacing Hip Replacement | | Expect to offer |
| PX0211 | | BHR Post Approval Study (US) Version 4 | | Expect to offer |
| PX0212 | | S&N Document on interview with Phillip Emmert and the Medical Device Reporting Process | | Expect to offer |
| PX0213 | | S&N Document on interview with Andy Hardison and the Medical Device Reporting Process | | Expect to offer |
| PX0214 | | S&N Document on interview with Carolyn Shelton and the Medical Device Reporting Process | | Expect to offer |
| PX0215 | | S&N Document on interview with Jason Jones and the Medical Device Reporting Process | | Expect to offer |
| PX0216 | | S&N Document on interview with Scott Elliott and the Medical Device Reporting Process | | Expect to offer |
| PX0217 | | S&N Document on interview with Terri Chenault and the Medical Device Reporting Process | | Expect to offer |
| PX0218 | | Email from Tim Band to Roger Ashton and multiple recipients re: Ox on Ox | Yes; Incomplete | Expect to offer |
| PX0219 | | S&N PPT by Michael Cooper on Onboarding BR1 titled "DH Hard/Hard and Hard/Soft Bearing Project" (61 pages) | | Expect to offer |
| PX0220 | | Email from John Clausen to Tim Band re: Ox on Ox includes DH BR1 OES.PPT | | Expect to offer |
| PX0221 | | S&N PPT by Michael Cooper on Onboarding BR1 titled "DH Hard/Hard and Hard/Soft Bearing Project" (61 pages) | | Expect to offer |
| PX0222 | | Email from Terrance Smith to Tim Band re: CoM BR 01 March 2010.ppt (High Importance) | | Expect to offer |
| PX0223 | | Email from Pilar Mena to Time Band & Terrance Smith re: CoM BR 01 March 2010.ppt (Hight Importance) | | Expect to offer |
| PX0224 | | S&N PPT titled "Ceramic on Metal (OUS) - CR1" by Tim Band, Roger Ashton, & Terrance Smith | | Expect to offer |
| PX0225 | | S&N PPT titled "OES Business Review DEFCOM - BR2" | | Expect to offer |
| PX0226 | | S&N PPT on BHR Performance, Sales, Strategies, Project Proposal, & Project Scope | | Expect to offer |
| PX0227 | | S&N PPT titled "Internal Business Review Template" Ceramic on Ceramic by Pilar Ubierna-Mena | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0228 | | Email from Deirdre Kraimer to John Connor, Carolyn Shelton, Andy Weymann, Amit Parikh, Vivek Pawar, Dawn McLean, & Jeff Sprague re: FDA Meeting Minutes Review | Yes; Incomplete (also PXN Sticker is incorrect) | Expect to offer |
| PX0229 | | Email from Rachel Parkin & Amir Kamali re: defcom clinical equivalence | | Expect to offer |
| PX0230 | | S&N Document titled "Clinical Date: Critical Evaluation of Relevant Scientific Literature (To address the requirements of Annex X of Directive 93/42/EEC)" | | Expect to offer |
| PX0231 | | Email from Peter Heeckt to Cheryl Cobb, Blair Fraser, & Andy Weymann re: FW: Strategic Plan | | Expect to offer |
| PX0232 | | S&N PPT titled "Smith & Nephew: One Company 2008 Strategic Plan- Orthopaedic 2009 to 2013 Strategic Plan" | | Expect to offer |
| PX0233 | | Email from Nikki Tidesley to Paul Pynsent re: McMinn Database | | Expect to offer |
| PX0234 | | Email from Alison Sinclair to Staff: "please see recorded comments regarding Deep Dive Review | Yes; Incomplete | Expect to offer |
| PX0235 | | Email from Steve Bigus to Mark Waugh; John Soto: Q4 2009 Portfolio review v4.ppt | Yes; Incomplete | Expect to offer |
| PX0236 | | Email from Tim Band to Pilar Mena re DefCom | Yes; Incomplete | Expect to offer |
| PX0237 | | Email from Amir Kamali to Derek McMinn re: New BHR Cup Idea | | Expect to offer |
| PX0238 | | ii4sm interview notes | | Expect to offer |
| PX0239 | | Smith & Nephew Birmingham Hip Resurfacing Doc: Competitive Hip Resurfacing Products Comparison Guide | | Expect to offer |
| PX0240 | | PPT: BHR Australian Registry Update; AOA National Joint Replacement Registry 2010 | | Expect to offer |
| PX0241 | | Document with charts on Yearly Cumulative Percent Revision of Total Resurfacing Hip Replacement and Revision Rates | | Expect to offer |
| PX0242 | | Smith & Nephew Document "Metal on Metal Primary Total Conventional Hip Replacement (using the BHR/R3 Combination)" | | Expect to offer |
| PX0243 | | Smith & Nephew Document "Metal on Metal Primary Total Conventional Hip Replacement" | Yes; Incomplete | Expect to offer |
| PX0244 | | Pamphlet with charts titled "Project CHARM- Complaints Handling And Risk Management at Smith & Nephew" | | Expect to offer |
| PX0245 | | Evaluation of the Leadership of Strategic Change in Msith & Nephew Amir Kamali | | Expect to offer |
| PX0246 | | Capital Expenditure Authorisation Control Sheet | | Expect to offer |
| PX0247 | | ODH Testing and IDE Submission Content | | Expect to offer |
| PX0248 | | Email from Hgary Lynch to Les Sprinkle re: Interim Update from Complaints Process Evaluation | | Expect to offer |
| PX0249 | | Email From Heeckt, Peeter To Shelton, Carolyn - BHR ad hoc request AJJR (Smaller heas sizes show worse results) | | Expect to offer |
| PX0250 | | Email from John rEabe to Carolyn Shelton re: BHR aad hoc data request AJJR | | Expect to offer |
| PX0251 | | E-mail string Subject: NJRR Data Request 858 | Yes; Incomplete | Expect to offer |
| PX0252 | | PMA application for BHR Appendix B Volume 1 of 1 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0253 | | Amendment to P040033 attn: John Goode, Scientific Reviewer | | Expect to offer |
| PX0254 | | Volume II Amendment to P040033 SN BHR Response to Questions 34 to 46 | | Expect to offer |
| PX0255 | | BHR System Amendment to PMA P040033 | | Expect to offer |
| PX0256 | | Document by Smith & Nephew on BHR Resurfacing Heads & Primary Total Resurfacing Hip Replacement charts | | Expect to offer |
| PX0257 | | Document by Smith & Nephew titled "Take the Gloves Off: Special Edition- Wright Medical Conserve Plus" | | Expect to offer |
| PX0258 | | Email from Tim Band to Mark Tompkins, Mollie Mosby, Graham Hardcastle, and Brandon Windham re: Info Requested on Estimated Investment Cost of BHR / BMHR Product Lines | Yes; Incomplete | Expect to offer |
| PX0259 | | What the countries didn't know! S&N PPT Annual Report 2009 on Hip and Knee Athroplasty; Charts on Size & Gender vs Revision by head size | | Expect to offer |
| PX0260 | | Email from Andy Weymann re: NJRR ad hoc Request | | Expect to offer |
| PX0261 | | Email from Jason Jones to multiple recipients re: Birmingham Hip Resurfacing System Position Paper | Yes; Incomplete | Expect to offer |
| PX0262 | | Document titled: "Take the Gloves Off: Special Edition - Wright Medical CONSERVE PLUS;" | | Expect to offer |
| PX0263 | | Take The Gloves Off Brochure | | Expect to offer |
| PX0264 | | 30 Day Notice BHR PMA P040033 | | Expect to offer |
| PX0265 | | PMA P040033 Special Pma supplement Post-Approval Study Labeling Update | | Expect to offer |
| PX0266 | | BHR System Special PMA Supplement- Changes Being Effected | | Expect to offer |
| PX0267 | | S&N PPT on BHR > IFU Changes (SERB - Dec 3, 2013) | | Expect to offer |
| PX0268 | | Post-Approval Study Report | | Expect to offer |
| PX0269 | | 2012 E-mail string, various dates | Yes; Incomplete | Expect to offer |
| PX0270 | | Email from Tim Band: Clinical Indications Dollar Amounts | | Expect to offer |
| PX0271 | | Email from Russell Walter to Mark Waugh Update COO1 | | Expect to offer |
| PX0272 | | Email from Mark Waugh to Tim Band re: BHR Discussion, Attachments Update COO2 resurfacing | | Expect to offer |
| PX0273 | | Email from Mark Waugh to Tim Band and Russell Walter re: BHR Discussion Update COO2 resurfacing | | Expect to offer |
| PX0274 | | Email from John Soto to Mark Waugh, Michael Turner, David Kelman, Tom Troup, John Clausen Franchise Presentation | | Expect to offer |
| PX0275 | | Email from Chris Moore to Christy Thiel re: Australian Registry Query- BHR Data | | Expect to offer |
| PX0276 | | Email from Chris Moore to Peter Heeckt re: Australian Registry Query- BHR Data | Yes; Incomplete | Expect to offer |
| PX0277 | | Email from Ann Cash to Mark Waughre: Aust Reg final Pieces thus far | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0278 | | Dear Sales Team Member letter | | Expect to offer |
| PX0279 | | Email from Christy Thiel to Ann Tomkins re: Request to share BHR data | | Expect to offer |
| PX0280 | | Email from Mark Waugh to Derek McMinn re Surgeon AUS registry data cover letter and Australian Registry Results 2007 | | Expect to offer |
| PX0281 | | Email from Mark Waugh to Justin Bussler re: BHR Registry Mailing- final PDFs | | Expect to offer |
| PX0282 | | Email from Mark Waugh to Andrew Burns, et al. re: AUS Registry surgeon mailer letter | | Expect to offer |
| PX0283 | | Email from Mark Waugh to Ann Burrow re:Direct Mail BHR postcard attaching Surgeon AUS registry data cover letter | | Expect to offer |
| PX0284 | | Email from Mark Waugh to Rob Cripe and Andrew Holman re: BHR Mailing budget | | Expect to offer |
| PX0285 | | 2007 a Patients Guide | | Expect to offer |
| PX0286 | | Where is the resurfacing market headed? | | Expect to offer |
| PX0287 | | Milk the cash cow | | Expect to offer |
| PX0288 | | Email from Tim Band to Hannah Longbottom re: Question from a shareholder | | Expect to offer |
| PX0289 | | Email from Tim Band to Paul Just re: NICE submission 2001 | | Expect to offer |
| PX0290 | | Email from Paul Just to Dave Telling re: NICE Submission 2001 | | Expect to offer |
| PX0291 | | Email from Dave Telling to Tim Band re: NICE Submission 2001 | | Expect to offer |
| PX0292 | | Email from Peter Heeckt to Wolfgang Siebels re: Metal on Metal - WG | | Expect to offer |
| PX0293 | | Email from Christy Thiel to Tom Pynsent and Chris Moore re: Latest australian Ad hoc report | | Expect to offer |
| PX0294 | | BHR Update email to Dr. Boucher | | Expect to offer |
| PX0295 | | Email from Mark Waugh to Terrance Smith, Tim Bourne, Steve Miller, and Rob Cripe re: BHR Mailing pieces- updated | Yes; Incomplete | Expect to offer |
| PX0296 | | Email from Damon Mogridge to Sharat Kusuma re: Help with BHR slides? | Yes; Incomplete | Expect to offer |
| PX0297 | | Email from Peter Heeckt to Chris Moore re: Australian Registry Query- BHR Data | | Expect to offer |
| PX0298 | | Email from Mark Waugh to Damon Mogridge and Lianne Bogan re: BHR Registry Mailing- final PDFs | | Expect to offer |
| PX0299 | | Email from Christy Thiel to Ann Tomkins re: Request to share BHR data | Yes; Incomplete | Expect to offer |
| PX0300 | | Email from Chris Moore to Christy Thiel re: Australian Registry Query- BHR Data | | Expect to offer |
| PX0301 | | Australian Registry Annual Report 2001 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0302 | | Australian Registry Annual Report 2002 | Yes; Not Produced (Missing Bates) | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX0303 | | Australian Registry Annual Report 2003 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0304 | | Australian Registry Annual Report 2004 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0305 | | Australian Registry Annual Report 2005 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0306 | | Australian Registry Annual Report 2006 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0307 | | Australian Registry Annual Report 2007 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0308 | | Australian Registry Annual Report 2008 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0309 | | Australian Registry Annual Report 2009 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0310 | | Australian Registry Annual Report 2010 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0311 | | Australian Registry Annual Report 2011 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0312 | | Australian Registry Annual Report 2012 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0313 | | Australian Registry Annual Report 2013 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0314 | | Australian Registry Annual Report 2014 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX0315 | | Australian Registry Annual Report 2015 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2000 | | Deposition of Henry Boucher, MD | | Expect to offer |
| PX2000_001 | | NOD of Henry Boucher, MD | | Expect to offer |
| PX2000_002 | | Henry Boucher, MD CV | | Expect to offer |
| PX2000_003 | | BHR handwritten notes | | Expect to offer |
| PX2000_004 | | Urgent- Medical Device Market Removal 1st notification | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2000_005 | | email chain from Boucher personal email to Boucher work email | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2000_006 | | In Office Meeting Invoice for Stephen Steinwandt | | Expect to offer |
| PX2000_007 | | Phyliss Mosca conference call notes | Yes; Compilation, Annotations, Not Produced (Missing Bates) | Expect to offer |
| PX2000_008 | | Jenner Law letter re Mosca Disclosure of Ex Parte Contacts with Treating Physician | | Expect to offer |
| PX2000_009 | | Indications for Hip Resurfacing | | Expect to offer |
| PX2000_010 | | BHR 10th Anniversary Meeting Miami | | Expect to offer |
| PX2000_011 | | Femoral Neck Fracturein Hip Resurfacing Dr Simon F Journeaux Miami Presentation | | Expect to offer |
| PX2000_012 | | 3rd Annual Hip Joint Preservation and Hip Resurfacing course synopsis | | Expect to offer |
| PX2000_013 | | Article from the journal of Bone & Joint surgery | | Expect to offer |
| PX2000_014 | | early clinical failure of the Birmingham metal-on-metal hip resurfacing is associated with metallosis and soft-tissue necrosis | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2000_015 | | Phyliss Mosca orthopaedic note | | Expect to offer |
| PX2000_016 | | BHR Important Medical Information Warnings and Precautions | | Expect to offer |
| PX2000_018 | | GBMC Phyliss Mosca office note | | Expect to offer |
| PX2000_019 | | Phyliss Mosca off note MedStar | | Expect to offer |
| PX2000_020 | | Mosca- LabCorp | | Expect to offer |
| PX2000_021 | | Fourth Amended Defendant Fact Sheet Mosca | | Expect to offer |
| PX2000_022 | | Australian Registry Resurfacing Results 2007 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2000_023 | | email from Damon Mogridge | | Expect to offer |
| PX2000_024 | | Request 408 | | Expect to offer |
| PX2000_025 | | Ref: Orthopaedic update | | Expect to offer |
| PX2000_026 | | Protective Order | Yes; Not Produced (Missing Bates), Compilation | Expect to offer |
| PX2001 | | Deposition of Henry Boucher, MD | | Expect to offer |
| PX2001_001 | | Deposition Transcript of Henry Boucher, M.D., 2/7/2020 | | Expect to offer |
| PX2001_002 | | Notice of Deposition | | Expect to offer |
| PX2001_003 | | 2/3/2020 Letter | | Expect to offer |
| PX2001_004 | | 6/2/2020 Letter | | Expect to offer |
| PX2001_005 | | Request 408 | | Expect to offer |
| PX2001_006 | | Third Annual Hip Joint Preservation and Hip Resurfacing Course Synopsis | | Expect to offer |
| PX2001_007 | | Annual Report, 2009, AOA | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2001_008 | | Third Annual Hip Resurfacing Course Overview, September 2009 | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2001_009 | | 1/17/2005 Operative Report | | Expect to offer |
| PX2001_010 | | Doctor's Note for Stephan Steinwandt | | Expect to offer |
| PX2001_011 | | Questionnaire | | Expect to offer |
| PX2001_012 | | 12/1/2010 Preop Clearance Note | | Expect to offer |
| PX2001_013 | | Informed Consent and Authorization for Orthopedic Joint Surgery | | Expect to offer |
| PX2001_014 | | Smith & Nephew IFU | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2001_015 | | 12/14/2010 Operative Report | | Expect to offer |
| PX2001_016 | | Discharge Summary | | Expect to offer |
| PX2001_017 | | Index Discharge Instructions | | Expect to offer |
| PX2001_018 | | E-mail String | Yes; Incomplete | Expect to offer |
| PX2001_019 | | 11/4/2010 Letter | | Expect to offer |
| PX2001_020 | | E-mail Thread | | Expect to offer |
| PX2001_021 | | E-mail Thread | Yes; Incomplete | Expect to offer |
| PX2002 | | Deposition of Henry Boucher, MD 7/24/2020 | | Expect to offer |
| PX2002_001 | | Operative Report | | Expect to offer |
| PX2002_002 | | Tildesley E-mail | Yes; Incomplete | Expect to offer |
| PX2002_003 | | MedStar Union Memorial Records | | Expect to offer |
| PX2002_004 | | History and Physical | | Expect to offer |
| PX2002_005 | | BHR Informed Consent | | Expect to offer |
| PX2003 | | Deposition of Henry Boucher, MD 8/7/20 | | Expect to offer |
| PX2003_001 | | Franklin Square Hospital Center Aubrey Sedgwick Medical records | Yes; Compilation, Annotations | Expect to offer |
| PX2004 | | Deposition of Marty Kuser, MD | | Expect to offer |
| PX2004_001 | | NOD of Marty Kuser, MD | | Expect to offer |
| PX2004_002 | | M. Kuser Resume | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2004_003 | | November 2008 email string | | Expect to offer |
| PX2004_004 | | Walter Russell 10-28-08 email | | Expect to offer |
| PX2004_005 | | 10-2009 email | | Expect to offer |
| PX2004_006 | | Powerpoint slide | Yes; Incomplete | Expect to offer |
| PX2004_007 | | A. Homan email- BH Boost Plan 2008 | | Expect to offer |
| PX2004_008 | | Smith & Nephew Turning the Tide | | Expect to offer |
| PX2004_009 | | Smith & Nephew Adverse Event Policy Module | | Expect to offer |
| PX2004_010 | | D. Quirk Complaint Details Report | | Expect to offer |
| PX2004_011 | | J. Maquire Complaint Details Report | | Expect to offer |
| PX2004_012 | | Surgical technique Brochure 1-07 | | Expect to offer |
| PX2004_013 | | Important Medical Information 12-09 | | Expect to offer |
| PX2004_014 | | Surgical Technique Brochure 10-10 | | Expect to offer |
| PX2005 | | Deposition of Terrance "Terry" Powers | | Expect to offer |
| PX2005_001 | | Successful Outcomes with hip resurfacing | | Expect to offer |
| PX2005_002 | | Take the Gloves off: Special Edition | | Expect to offer |
| PX2005_003 | | Take the Gloves off- DePuy | | Expect to offer |
| PX2005_004 | | Take the Gloves off- Stryker | | Expect to offer |
| PX2005_005 | | Take the Gloves off- Biomet | | Expect to offer |
| PX2005_006 | | The effect of acetabular component design and orientation | | Expect to offer |
| PX2005_007 | | Welcome to Product Complaint Reporting Policy Module | | Expect to offer |
| PX2005_008 | | 2010 BHR Marketing Plan; There is only one BHR! | | Expect to offer |
| PX2005_009 | | Dear Doctor letter attaching 2007 Registry Data | | Expect to offer |
| PX2005_010 | | Dear Doctor Letter 2009 | | Expect to offer |
| PX2005_011 | | Dear Doctor Letter 2011 | | Expect to offer |
| PX2005_012 | | BHR Brochure 1/2011 | | Expect to offer |
| PX2005_013 | | Dear Doctor Letter | | Expect to offer |
| PX2005_014 | | Dear JBJS Reader: Not your average Metal on Metal | | Expect to offer |
| PX2005_015 | | Surgical Technique | | Expect to offer |
| PX2005_016 | | BHR Component Invoice | | Expect to offer |
| PX2006 | | Deposition of Stephanie Pritchard | | Expect to offer |
| PX2007 | | Deposition of Audra Kristiansen | | Expect to offer |
| PX2008 | | Deposition of Mary Craig-Buckholtz | | Expect to offer |
| PX2008_001 | | Craig-Buckholtz CV; Depo Exhibit 1 | | Expect to offer |
| PX2008_002 | | Mosca records 115 pages; Depo Exhibit 2 | | Expect to offer |
| PX2008_003 | | Mosca records 48 pages; Depo Exhibit 3 | | Expect to offer |
| PX2009 | | Deposition of Dr. Ariane Cometa | | Expect to offer |
| PX2009_001 | | Dr. Ariane Cometa CV; Depo Exhibit 1 | | Expect to offer |
| PX2009_002 | | Phyliss Mosca Medical Records; Depo Exhibit 2 | | Expect to offer |
| PX2010 | | Deposition of Dr. Corina Fratila | | Expect to offer |
| PX2010_001 | | CV of Dr. Corina Fratila; Depo Exhibit 1 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2010_002 | | Phyliss Mosca Medical Records; Depo Exhibit 2 | | Expect to offer |
| PX2010_003 | | Bay West Endocrinology Records; Depo Exhiibt 3 | | Expect to offer |
| PX2011 | | Deposition of Terry Pritt | | Expect to offer |
| PX2011_001 | | CV of Terry Pritt; Depo Exhibit 1 | | Expect to offer |
| PX2011_002 | | Phyliss Mosca Medical Records; Depo Exhibit 2 | | Expect to offer |
| PX2012 | | Deposition of Richard Levine, MD | | Expect to offer |
| PX2012_001 | | CV of Richard Levine, MD | | Expect to offer |
| PX2012_002 | | Medical Records from Dr. Levine 2012; Depo Exhibit 2 | | Expect to offer |
| PX2012_003 | | Medical Records from Dr. Levine 2018l Depo Exhibit 3 | | Expect to offer |
| PX2012_004 | | Phyliss Mosca Arthroscopy Report; Depo Exhibit 4 | | Expect to offer |
| PX2012_005 | | Mosca Medstar Orthopedics Records; Depo Exhibit 5 | | Expect to offer |
| PX2013 | | Deposition of Jeffrey Shapiro | | Expect to offer |
| PX2013_001 | | Jeffrey Shapiro, MD Notice of Deposition | | Expect to offer |
| PX2013_002 | | Jeffrey Shapiro Summary | | Expect to offer |
| PX2013_003 | | Jeffrey Shapiro Expert Report | | Expect to offer |
| PX2013_004 | | Jeffrey Shapiro CV | | Expect to offer |
| PX2013_005 | | Jeffrey Shapiro References | | Expect to offer |
| PX2013_006 | | Jeffrey Shapiro Deposition and Trial Testimony | | Expect to offer |
| PX2013_006A | | Exhibit 6-A Updated deposition trial testimony history | | Expect to offer |
| PX2013_007 | | Two page invoice from Jeffrey Shapiro, MD | | Expect to offer |
| PX2013_008 | | Shapiro Exhibit 8 Jeffrey Shapiro  M.D. Health Grades website | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2013_009 | | EXHIBIT 9 (not marked) | | Expect to offer |
| PX2013_010 | | Exhibit 10 Hip table 47 | | Expect to offer |
| PX2013_011 | | Exhibit 11 Attachment | | Expect to offer |
| PX2013_012 | | Letter re Orthopedic Update | | Expect to offer |
| PX2013_013 | | Article: Psuedotumours associated with Metal on metal hip resufacings | | Expect to offer |
| PX2014 | | Deposition of Jeffrey Shapiro 1/20/2021 Volume 1 | | Expect to offer |
| PX2014_001 | | Notice of Deposition of Jeffrey Shapiro | | Expect to offer |
| PX2014_002 | | Operative Report | | Expect to offer |
| PX2014_004 | | Dr. Shapiro's expert report | | Expect to offer |
| PX2014_005 | | Dr. Shapiro's notes | | Expect to offer |
| PX2015 | | Deposition of Jeffrey Shapiro 1/26/2021 | | Expect to offer |
| PX2015_001 | | Third Amended Notice of Remote Deposition of Jeffrey Shapiro, M.D. | | Expect to offer |
| PX2015_002 | | Expert report of Jeffrey Shapiro, MD | | Expect to offer |
| PX2015_003 | | Jeffrey Shapiro, List of Materials reviewed for this litigation: Paula Redick | | Expect to offer |
| PX2016 | | Deposition of Jeffrey Shapiro 2/3/2021 Volume 2 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2016_001 | | Third Amended Notice of Remote Deposition of Jeffrey Shapiro, M.D. | | Expect to offer |
| PX2016_002 | | Memorandum Opinion in Biomet Orthopedics | | Expect to offer |
| PX2016_003 | | Henry Boucher, MD Orthopaedic note for Phyliss Mosca | | Expect to offer |
| PX2017 | | Deposition of Aaron James Volume 1 | | Expect to offer |
| PX2017_001 | | Amended Notice of Deposition | | Expect to offer |
| PX2017_002 | | Curriculum Vitae | | Expect to offer |
| PX2017_003 | | Medical-Legal Curriculum Vitae | | Expect to offer |
| PX2017_004 | | Albritton Invoice | | Expect to offer |
| PX2017_005 | | Screenshot of Slides | | Expect to offer |
| PX2017_006 | | 8/25/2020 Inventory | | Expect to offer |
| PX2017_007 | | 12/2/20 Notes | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2017_008 | | 12/3/20 Albritton Report | | Expect to offer |
| PX2017_009 | | 1/13/2020 Notes | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2017_010 | | Mosca Invoice | | Expect to offer |
| PX2017_011 | | Photograph of Slides | | Expect to offer |
| PX2017_012 | | 2/12/20 Notes | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2017_013 | | 12/3/20 Mosca Report | | Expect to offer |
| PX2017_014 | | 1/13/21 Mosca Notes | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2017_015 | | 12/3/21 Sedgwick Invoice | | Expect to offer |
| PX2017_016 | | Photograph of Slides | | Expect to offer |
| PX2017_017 | | Sedgwick Surgical Pathology Report | | Expect to offer |
| PX2017_018 | | 12/2/20 Sedgwick Notes | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2017_019 | | 12/4/20 Sedgwick Report | | Expect to offer |
| PX2017_020 | | 1/13/21 Sedgwick | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2018 | | Deposition of Aaron James Volume 2 | | Expect to offer |
| PX2018_001 | | Amended Notice of Deposition | | Expect to offer |
| PX2018_002 | | Sedgwick File PDF | | Expect to offer |
| PX2018_003 | | 1/25/2021 Production Document | Yes; Not Produced (Missing Bates), Annotations, Compilation | Expect to offer |
| PX2019 | | Deposition of Marc Hungerford, MD | | Expect to offer |
| PX2019_001 | | Ad Hoc Report | | Expect to offer |
| PX2019_002 | | Ad Hoc Report 25 | | Expect to offer |
| PX2019_003 | | Objections and Responses to the NOD | | Expect to offer |
| PX2019_004 | | Invoices | | Expect to offer |
| PX2019_005 | | Exhibit 2 to Expert Report | | Expect to offer |
| PX2019_006 | | Powerpoint on THA | | Expect to offer |
| PX2019_007 | | 2009 Presentation | | Expect to offer |
| PX2019_008 | | 2009 Ad Hoc 425 | | Expect to offer |
| PX2019_009 | | Australian Registry Analysis | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2019_010 | | Ad Hoc 405 | | Expect to offer |
| PX2019_011 | | Powerpoint Presentation | | Expect to offer |
| PX2019_012 | | Letter to the FDA | | Expect to offer |
| PX2020 | | Deposition of Marc Hungerford, MD | | Expect to offer |
| PX2020_001 | | Expert Report of Marc Hungerford, MD | | Expect to offer |
| PX2020_002 | | Objections and Responses to Notice to take remote videotaped Deposition of Marc Hungerford, MD | | Expect to offer |
| PX2020_003 | | Supplemental List | | Expect to offer |
| PX2020_004 | | Cocaine as possible causes of osteonecrosis | | Expect to offer |
| PX2020_005 | | osteonecrosis following alcohol, cocaine and steroid use | | Expect to offer |
| PX2020_006 | | Simultaneous Bilateral Avascular Necrosis of the femoral heads associated with cocaine use | | Expect to offer |
| PX2021 | | Deposition of Edward McCarthy | | Expect to offer |
| PX2021_001 | | McCarthy Report re: William Albritton | | Expect to offer |
| PX2021_002 | | McCarthy Report re: Phyliss Mosca | | Expect to offer |
| PX2021_003 | | McCarthy Report re: Aubrey Sedgwick | | Expect to offer |
| PX2022 | | Deposition of Naseem Amin | | Expect to offer |
| PX2022_001 | | Email from Debbie Phillips to Tim Band re: Invite to BHR Masters | | Expect to offer |
| PX2022_002 | | PMA approval letter | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2022_003 | | E-mail chain | Yes; Annotations | Expect to offer |
| PX2022_004 | | E-mail attaching Australian Registry data | | Expect to offer |
| PX2022_005 | | Internal Ad Hoc Discussion from Damon Mogridge; AOA Ad Hoc Internal Discussion | | Expect to offer |
| PX2022_006 | | E-mail attaching Australian Registry data | | Expect to offer |
| PX2022_007 | | E-mail chain | Yes; Incomplete | Expect to offer |
| PX2022_008 | | E-mail chain | | Expect to offer |
| PX2022_009 | | E-mail chain | Yes; Incomplete | Expect to offer |
| PX2022_010 | | E-mail attaching report SN_BHR_MDL_0789282 through SN_BHR_MDL_0789287 | | Expect to offer |
| PX2022_011 | | E-mail chain | Yes; Incomplete | Expect to offer |
| PX2022_012 | | E-mail and Cleveland Clinic presentation | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2022_013 | | 2010 BHR label | Yes; Annotations | Expect to offer |
| PX2022_014 | | E-mail | Yes; Incomplete | Expect to offer |
| PX2022_015 | | E-mail attaching Dr. Kopjar's first report | | Expect to offer |
| PX2022_016 | | 2014 Clinical HHE | Yes; Incomplete | Expect to offer |
| PX2022_017 | | 2015 Clinical HHE | | Expect to offer |
| PX2022_018 | | May 6, 2013 BHR annual report | Yes; Incomplete | Expect to offer |
| PX2022_019 | | Email 3/28/12 Wilkinson-Medical Device Safety Project | Yes; Incomplete | Expect to offer |
| PX2022_020 | | ii4sm Report | | Expect to offer |
| PX2022_021 | | Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | | Expect to offer |
| PX2022_022 | | Summary of Safety and Effectiveness Data | Yes; Annotations, Not Produced (Missing Bates) | Expect to offer |
| PX2022_023 | | Notes of ii4sm interview with Peter Heeckt | | Expect to offer |
| PX2023 | | Deposition of Tim Band | | Expect to offer |
| PX2023_001 | | July 16, 2004 Premarket Approval Application | Yes; Incomplete, Not Produced (Missing Bates) | Expect to offer |
| PX2023_002 | | Letter from Wright Medical to FDA, October 29, 2005 | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2023_003 | | Final Post-Approval Study Report SN_BHR_MDL_123788 through SN_BHR_MDL_123845 | Yes; Incomplete | Expect to offer |
| PX2023_004 | | April 29, 2005 submission to FDA | Yes; Incomplete, Not Produced (Missing Bates) | Expect to offer |
| PX2023_005 | | Letter to Mr. Velez-Duran from M Squared | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2023_006 | | McMinn Center - Site Audit and Training Report | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2023_007 | | E-mail chain SN_BHR_MDL_384358 through SN_BHR_MDL_384362 | | Expect to offer |
| PX2023_008 | | M Squared Response to FDA queries | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2023_009 | | E-mail chain SN_BHR_MDL_158933 through SN_BHR_MDL_158942 | | Expect to offer |
| PX2023_010 | | European Reconstruction SBU | Yes; Incomplete | Expect to offer |
| PX2023_011 | | PowerPoint slide deck | | Expect to offer |
| PX2023_012 | | PowerPoint slide deck 2 | Yes; Incomplete, Compilation | Expect to offer |
| PX2023_013 | | ii4SM report SN_BHR_MDL_457189 through SN_BHR_MDL_457288 | | Expect to offer |
| PX2023_014 | | ii4SM report SN_BHR_MDL_457289 through SN_BHR_MDL_457299 | | Expect to offer |
| PX2023_015 | | FDA letter to Marcos Velez-Duran, May 9, 2006 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2023_016 | | HHE May 2015 SN_BHR_MDL_76584 through SN_BHR_MDL_76648 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2023_017 | | E-mail chain Kopjar_BHR_MDL_3960 through Kopjar_BHR_MDL_3961 | | Expect to offer |
| PX2023_018 | | Kopjar Statistical Analysis Report SN_BHR_MDL_246720 through SN_BHR_MDL_246845 | | Expect to offer |
| PX2023_019 | | E-mail chain SN_BHR_MDL_747070 | Yes; Incomplete | Expect to offer |
| PX2023_020 | | E-mail and PowerPoint deck | | Expect to offer |
| PX2023_021 | | Kopjar Statistical Analysis Report | Yes; Incomplete, Not Produced (Missing Bates) | Expect to offer |
| PX2023_022 | | How to sell the BHR slides | | Expect to offer |
| PX2023_023 | | Project X Concept review | | Expect to offer |
| PX2023_024 | | Letter to Dr. Hozack | | Expect to offer |
| PX2023_025 | | Why are we here today? slides | | Expect to offer |
| PX2024 | | Deposition of Blair Fraser | | Expect to offer |
| PX2024_001 | | PowerPoint BHR PMA Update, March 17, 2005 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2024_002 | | October 29, 2005, correspondence between Wright Medical and the FDA | Yes; Not Produced (Missing Bates); Annotations | Expect to offer |
| PX2024_003 | | Email correspondence produced by Smith & Nephew with a Bates label beginning BHR_MDL_0158933 | | Expect to offer |
| PX2024_004 | | 2007 marketing brochure for the BHR product | Yes; Incomplete | Expect to offer |
| PX2024_005 | | May 9, 2006, letter from the FDA to Smith & Nephew FDA conditional approval letter | Yes; Not Produced (Missing Bates); Annotations | Expect to offer |
| PX2024_006 | | Birmingham Hip Resurfacing System Final United Kingdom Post-Approval Study Report | Yes; Incomplete | Expect to offer |
| PX2024_007 | | Composite Exhibit C-4-6 Survivorship Data and Table 28: Subgroup Analysis for Revisions for Gender, Age and Hip Group | Yes; Not Produced (Missing Bates), Incomplete, Compilation | Expect to offer |
| PX2024_008 | | July 2004 Initial PMA Application | Yes; Incomplete, Not Produced (Missing Bates) | Expect to offer |
| PX2024_009 | | Email String BHR_MDL_0123915 | | Expect to offer |
| PX2024_010 | | Composite Exhibit C-4-6-22 Survivorship Data, Table 28: Subgroup Analysis For Revisions for Gender, Age and Hip Group, and Table 16: Survival by Gender | Yes; Not Produced (Missing Bates), Incomplete, Compilation | Expect to offer |
| PX2024_011 | | Document entitled "Take the Gloves Off - DePuy, Knock out your hip competition" | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2024_012 | | Email from Peter Heeckt to Carolyn Shelton dated 11/19/10 BHR_MDL_0959820-0959830 | | Expect to offer |
| PX2024_013 | | Composite Exhibit C-9-10 2008 Australian Registry and Figure HT37: Cumulative Percent Revision of BHR Primary Total Resurfacing Hip Replacement by Gender | Yes; Not Produced (Missing Bates), Incomplete, Compilation | Expect to offer |
| PX2024_014 | | Dear Doctor Letter | | Expect to offer |
| PX2024_015 | | Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | | Expect to offer |
| PX2024_016 | | Composite Exhibit C-5-12 Promise No. 4 | Yes; Not Produced (Missing Bates), Incomplete, Compilation | Expect to offer |
| PX2024_017 | | Femoral Neck Fracture in Hip Resurfacing | | Expect to offer |
| PX2024_018 | | Brochure, Birmingham Hip Resurfacing System | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2024_019 | | Email from John Soto to Michael Frazzette dated 1/31/12 | Yes; Incomplete | Expect to offer |
| PX2024_020 | | Edited Transcript SN.L - Q4 and Full Year 2011 Smith and Nephew PLC Earnings Conference Call | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2024_021 | | Excerpt from the European Reconstruction SBU/Advanced Surgical Devices QBR 24th January 2013 | Yes; Incomplete; Compilation | Expect to offer |
| PX2024_022 | | BHR_MDL_0551053-0551088 | Yes; Incomplete | Expect to offer |
| PX2024_023 | | PowerPoint Presentation BHR_MDL_0370134-0370161 | | Expect to offer |
| PX2024_024 | | Composite chart (two pages) | Yes; Not Produced (Missing Bates), Incomplete, Compilation | Expect to offer |
| PX2024_025 | | Peter Heeckt FaceBook | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2024_026 | | Birmingham Hip Resurfacing System 132 Month Interim Post-Approval Study Status Report | | Expect to offer |
| PX2024_027 | | Letter to US FDA from Smith & Nephew dated June 3, 2015 | Yes; Incomplete | Expect to offer |
| PX2024_028 | | Email String BHR_MDL_1247640-1247642 | | Expect to offer |
| PX2024_029 | | Presentation, BHR Clinical Evidence Blair Fraser, Vice President Scientific Affairs | | Expect to offer |
| PX2024_030 | | Letter to the US FDA from Andy Weymann dated May 8, 2012 | | Expect to offer |
| PX2024_031 | | Request 858-Smith & Nephew Primary Total Resurfacing Hip Replacement | | Expect to offer |
| PX2025 | | Deposition of Peter Heeckt | | Expect to offer |
| PX2025_001 | | Declaration of Peter Heeckt, M.D., Ph.D. dated 8-26-20 | | Expect to offer |
| PX2025_002 | | ii4sm interview notes | | Expect to offer |
| PX2025_004 | | Letter dated 6-3-15 | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2025_005 | | E-mail dated 11-15-07, with attachment | | Expect to offer |
| PX2025_006 | | E-mail string dated 11-19-10, 1-6-11 and 1-26-11 | Yes; Incomplete | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2025_007 | | Email string dated 11-29-10 | | Expect to offer |
| PX2025_008 | | E-mail string dated 11-15-12, Bates stamped SN_BHR_MDL_1080580 through SN_BHR_MDL_1080584 | | Expect to offer |
| PX2025_009 | | E-mail string dated 3-8-12 and 3-9-12 | | Expect to offer |
| PX2025_010 | | E-mail dated 11-19-10 with attachment | Yes; Annotations | Expect to offer |
| PX2025_011 | | E-mail dated 2-1-11 with attachment | | Expect to offer |
| PX2025_012 | | 2012 E-mail string, various dates | Yes; Incomplete | Expect to offer |
| PX2025_013 | | Email string dated 3-12-12 and 3-22-12  with attachment, Bates stamped SN_BHR_MDL_0789282 through SN_BHR_MDL_0789287 | | Expect to offer |
| PX2025_014 | | E-mail string dated 11-14-11 | | Expect to offer |
| PX2025_015 | | E-mail dated 3-16-12, with attachment | | Expect to offer |
| PX2025_017 | | E-mail string dated 3-9-10 | | Expect to offer |
| PX2025_018 | | E-mail with attached PowerPoint presentation | | Expect to offer |
| PX2025_020 | | email string dated 2-2-12 and 2-3-12 | | Expect to offer |
| PX2026 | | Deposition of Michael Mont | | Expect to offer |
| PX2026_002 | | Michael A. Mont's Report | | Expect to offer |
| PX2026_002B | | Copy of Michael A. Mont's Report signed and dated | | Expect to offer |
| PX2026_003 | | Michael A. Mont's CV | | Expect to offer |
| PX2026_004 | | Exhibit B "...In addition to the materials referenced" | | Expect to offer |
| PX2026_005 | | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2026_006 | | Femoral Head Resurfacing: Appropriate Patient Selection article | | Expect to offer |
| PX2026_007 | | The Orthopaedic Forum - Graduated Introduction of Orthopaedic Implants: Encouraging Innovation and Minimizing Harm | | Expect to offer |
| PX2026_008 | | Hip Osteoarthritis: A Primer | | Expect to offer |
| PX2026_009 | | Hip Resurfacing: Patient and Treatment Options | | Expect to offer |
| PX2026_010 | | Is there a New Learning Curve with Transition to a New Resurfacing System | | Expect to offer |
| PX2026_011 | | Narrowed Indications Improve Outcomes for Hip Resurfacing Arthroplasty | | Expect to offer |
| PX2026_012 | | The future role of metal-on-metal hip resurfacing | | Expect to offer |
| PX2026_013 | | Review Article The Hip Society | | Expect to offer |
| PX2026_014 | | Specialty Update: What's New in Total Hip Arthroplasty | | Expect to offer |
| PX2026_015 | | Department of Health and Human Services Food and Drug Administration Medical Devices Advisory Committee Orthopaedic and Rehabilitation Panel | Yes; Incomplete; Not Produced (Website), Annotations | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2026_017 | | Document titled: General Information | Yes; Not Produced | Expect to offer |
| PX2026_018 | | Statement regarding BHR System dated 4 June 2015 | Yes; Not Produced (Website) | Expect to offer |
| PX2026_022 | | Birmingham Hip Australian Registry Analysis | | Expect to offer |
| PX2026_028 | | Email exchange from Peter Heeckt to Carolyn Shelton | | Expect to offer |
| PX2026_036 | | Email exchange from Smith Terrance to Band Tim | Yes; Incomplete | Expect to offer |
| PX2026_038 | | Statistical Analysis Report Client: Smith & Nephew Orthopaedics Limited | | Expect to offer |
| PX2026_039 | | Clinical Health Hazard Evaluation Form | | Expect to offer |
| PX2026_040 | | Statistical Analysis Report Client:Smith & Nephew, Ltd. | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2026_043 | | Birmingham Hip Resurfacing Foreign Confidential Personal Data | | Expect to offer |
| PX2026_048 | | Document SN_EXP_Mont_MDL_0000038 | | Expect to offer |
| PX2026_049 | | Additional Exhibit B | | Expect to offer |
| PX2026_050 | | What is a Serious Adverse Event? | Yes; Not Produced (Website) | Expect to offer |
| PX2026_051 | | June 3, 2015 letter RE: Voluntary Removal | Yes; Incomplete, Not Produced | Expect to offer |
| PX2026_052 | | Birmingham Resurfacing System Surgical Techniques | | Expect to offer |
| PX2026_054 | | Email exchange from Dave Telling to Aubrey Bill | | Expect to offer |
| PX2026_060 | | Objections and Responses to Plaintiff's second Amended Notice | | Expect to offer |
| PX2027 | | Deposition of Gino Rouss | | Expect to offer |
| PX2027_001 | | Dr Charalambos Revelas email to Tim Band re: Under 65 Sep 09 Results | | Expect to offer |
| PX2027_002 | | October 2009 Australian Registry Analysis | | Expect to offer |
| PX2027_003 | | 2010 BHR annual Report | | Expect to offer |
| PX2027_004 | | P Heeckt email | | Expect to offer |
| PX2027_005 | | L sprinkle email | | Expect to offer |
| PX2027_006 | | annual Report | | Expect to offer |
| PX2027_007 | | R Walter email (chain) | Yes; Incomplete | Expect to offer |
| PX2027_008 | | G Rouss email (Chain) | Yes; Incomplete | Expect to offer |
| PX2027_009 | | G Rouss email (Chain) | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|-----------|----------|---------------------|-------------------------|-----------------|
| PX2027_010 | | J Soto email | Yes; Incomplete | Expect to offer |
| PX2027_011 | | T Band email | | Expect to offer |
| PX2027_012 | | Annual Report | Yes; Incomplete | Expect to offer |
| PX2027_013 | | annual Report | | Expect to offer |
| PX2027_014 | | D Telling email | | Expect to offer |
| PX2027_015 | | J Jones email | Yes; Incomplete | Expect to offer |
| PX2028 | | Depositon of Dave Telling 1/15/2020 | | Expect to offer |
| PX2028_001 | | E-mail chain SN_BHR_MDL_2092550 through SN_BHR_MDL_2092550 | | Expect to offer |
| PX2028_002 | | PMA approval letter | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2028_003 | | E-mail attaching Australian Registry data 10/16/2009 | | Expect to offer |
| PX2028_004 | | E-mail attaching Australian Registry data 11/19/2010 | | Expect to offer |
| PX2028_005 | | E-mail chain 1/26/2011 | Yes; Incomplete | Expect to offer |
| PX2028_006 | | E-mail chain 6/9/2010 | Yes; Incomplete | Expect to offer |
| PX2028_007 | | E-mail chain 12/9/2010 | | Expect to offer |
| PX2028_008 | | Letter to FDA | Yes; Incomplete | Expect to offer |
| PX2028_009 | | E-mail chain 11/5/2011 | | Expect to offer |
| PX2028_010 | | E-mail chain 1/31/2012 | Yes; Incomplete | Expect to offer |
| PX2028_011 | | Clinical Health Hazard Evaluation Form | | Expect to offer |
| PX2028_012 | | E-mail and presentation | | Expect to offer |
| PX2028_013 | | E-mail from Carolyn Shelton RE: BHR MoM warning | | Expect to offer |
| PX2028_014 | | E-mail attaching audit | | Expect to offer |
| PX2028_015 | | E-mail attaching Warwick Audit | | Expect to offer |
| PX2028_016 | | CAPA Summary | | Expect to offer |
| PX2028_017 | | ii4sm Report | | Expect to offer |
| PX2028_018 | | FDA EIR letter | | Expect to offer |
| PX2029 | | Deposition of Mark Waugh | | Expect to offer |
| PX2029_001 | | PowerPoint titled "How to sell the BHR: Clinical Results, Competitive Targeting;" | | Expect to offer |
| PX2029_002 | | One-page document referred to as a "Dear Doctor" letter; | Yes; Incomplete | Expect to offer |
| PX2029_003 | | PowerPoint presentation titled "2010 BHR Marketing Plan - There is only one BHR!" | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2029_004 | | Document titled "What does your hip patient want to get back to?" | | Expect to offer |
| PX2029_005 | | One-page document titled "Dropping the competition; 10+ years and still climbing strong." | | Expect to offer |
| PX2029_006 | | email string dated Thursday, August 7, 2008 from Eric Hay to Shea Brown; | | Expect to offer |
| PX2029_007 | | Document titled "The ten-year survival of the Birmingham hip resurfacing." | | Expect to offer |
| PX2029_008 | | Email string dated Wednesday, March 20, 2013 from Peter Brooks to Pat Walter; | | Expect to offer |
| PX2029_009 | | Email string dated Friday, June 13, 2008 from Mark Waugh to William Connelly, et al; | | Expect to offer |
| PX2029_010 | | Document titled "Birmingham Hip Resurfacing System; Update and Growth Acceleration Plan." | | Expect to offer |
| PX2029_011 | | Email string | | Expect to offer |
| PX2029_012 | | Email from Craig J. Della Valle, MD to Mark Waugh dated September 21, 2007; no Bates number | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2029_013 | | Email string | | Expect to offer |
| PX2029_014 | | Email from Mark Waugh to Tim Bourne, et al | | Expect to offer |
| PX2029_015 | | Document titled "ii4sm." | | Expect to offer |
| PX2029_016 | | 100-page document titled "Medical Device Reporting and Safety Requirement Analysis and Global Diagnostic." | | Expect to offer |
| PX2029_017 | | Email string | Yes; Annotations | Expect to offer |
| PX2030 | | Deposition of Tim Band | | Expect to offer |
| PX2030_001 | | July 19th, 2011 Email | | Expect to offer |
| PX2030_002 | | March 31, 2014 Email | Yes; Incomplete | Expect to offer |
| PX2030_003 | | October 12, 2011 Email | | Expect to offer |
| PX2030_004 | | March 12, 2012 Email | | Expect to offer |
| PX2030_005 | | January 16, 2006 Email Bates No. SN_BHR_MDL_0185327 Email, Bates No. 1216489 | | Expect to offer |
| PX2030_007 | | R-3 Metal Liners Phase-out PowerPoint | | Expect to offer |
| PX2030_008 | | August 24, 2007 Email | | Expect to offer |
| PX2030_010 | | June 27-28, 2012 Public Meeting Presentation | | Expect to offer |
| PX2030_011 | | March 8th, 2012 MoM R3 Metal Liners and BH Modular Heads | | Expect to offer |
| PX2030_012 | | 2012 Email/BHR Project PowerPoint | | Expect to offer |
| PX2030_013 | | August 31, 2011 Medical Device Reporting and Safety Requirements Analysis and Global Diagnostic | | Expect to offer |
| PX2030_014 | | August 31, 2011 II4SM Smith & Nephew Medical Device Safety Project PowerPoint | | Expect to offer |
| PX2030_015 | | II4SM Memos | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2031 | | Deposition of Dave Telling | | Expect to offer |
| PX2031_001 | | email from Rachel Parkin to Dave Telling re: FDA Audit at SNOL | | Expect to offer |
| PX2031_002 | | Email from Mark Waugh to Andrew Holman re: Questions ahead of QBR meetings | | Expect to offer |
| PX2031_003 | | Email from Dave Telling to Andy Weymann re: NJRR Data Request 858 | | Expect to offer |
| PX2031_004 | | Email from Joseph Devivo to John Soto re: Ronan Treacy | | Expect to offer |
| PX2031_005 | | Email from Dave Telling to Bill Aubrey re: BHR Ad hoc data request AJJR | | Expect to offer |
| PX2031_006 | | Email from Peter Heeckt to Thomas Finnerty re: Follow up | | Expect to offer |
| PX2031_007 | | Email from Dave Telling to Rafia Perveen-Butt re: Color Chartstiks for BHR | | Expect to offer |
| PX2031_008 | | Email from Russell Darley to Derek Johnston re: BHR Color Chartstick Labels | | Expect to offer |
| PX2032 | | Deposition of Blair Fraser | | Expect to offer |
| PX2032_001 | | Notice of Deposition | | Expect to offer |
| PX2032_002 | | Letter to Jasper Ward from David O'Quinn dated October 2, 2018 | | Expect to offer |
| PX2032_003 | | Notes/Timeline | | Expect to offer |
| PX2032_004 | | Smith & Nephew, Inc. Clinical Health Hazard Evaluation Form | | Expect to offer |
| PX2032_005 | | Class 2 Device Recall S&N BHR Femoral Head | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2032_006 | | PMA Approval Letter | | Expect to offer |
| PX2032_007 | | Apples to Oranges Document | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2032_008 | | Urgent Medical Device Market Removal letter dated June 3, 2015 | | Expect to offer |
| PX2032_009 | | Statement regarding BHR System dated 4 June 2015 | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2033 | | Deposition of Mark Waugh | | Expect to offer |
| PX2033_001 | | Birmingham Hip Resurfacing 2008 Marketing Planning | | Expect to offer |
| PX2033_002 | | Email from Mark Waugh to Andrew Holmann re: Questions ahead of QBR Meetings | | Expect to offer |
| PX2033_003 | | Email from Terrance Smith to Mark Waugh re: Mom THA | | Expect to offer |
| PX2033_004 | | Email from Jason Jones to Joseph Devivo re: BH Mod Head 510k Retro Clinical Study Update- Meeting Minutes | | Expect to offer |
| PX2033_005 | | Email from Jordan Slyvester to Scott Smith re: R3 Off-label Promotion | | Expect to offer |
| PX2033_006 | | Email from Joseph Devivo to John Soto re: Ronan Treacy | | Expect to offer |
| PX2034 | | Deposition of Tom Troup | | Expect to offer |
| PX2034_001 | | E-mail chain, first e-mail from Tom Troup dated 5/20/10 | | Expect to offer |
| PX2034_002 | | Letter to "BHR Surgeon" from Top Troup, Tim Bourne, Blair Deweese, and Sean Cranston | Yes; Not Produced (Missing Bates) | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2034_003 | | Smith & Nephew corporate press release, "New data reinforces the proven safety and effectiveness of the Birmingham hip resurfacing system." | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2034_004 | | Email chain, first email from Pilar Mena | | Expect to offer |
| PX2034_005 | | Email from Tom Troup | | Expect to offer |
| PX2034_006 | | Email chain, first email from Greg Adams | | Expect to offer |
| PX2034_007 | | "Birmingham Hip Resurfacing (BHR) System Important Medical Information, Warnings and Precautions" | | Expect to offer |
| PX2035 | | Deposition of Branko Kopjar | | Expect to offer |
| PX2035_001 | | Report prepared by Dr. Kopjar | | Expect to offer |
| PX2035_002 | | Report by Dr. Kopjar | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2035_003 | | report from Dr. Kopjar | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2035_004 | | Email from Kopjar to Weymann | | Expect to offer |
| PX2035_005 | | unpublished BHR/BHR Total conventional Hip Repair | | Expect to offer |
| PX2035_006 | | Email from Weymann to Kopjar | | Expect to offer |
| PX2035_007 | | Email from Kopjar to Weyman regarding New Nice Compliance | | Expect to offer |
| PX2035_008 | | Email string regarding NUREW data | | Expect to offer |
| PX2035_009 | | Email string regarding BHR Annual Report | | Expect to offer |
| PX2036 | | Deposition of Dr. Michael Dayton | | Expect to offer |
| PX2036_001 | | NOD of Michael Dayton, MD | | Expect to offer |
| PX2036_002 | | Encounter Note | | Expect to offer |
| PX2036_003 | | Birmingham Hip Resurfacing (BHR) System, Important Medical Information | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2036_004 | | Encounter Note | | Expect to offer |
| PX2036_005 | | Operative Report | | Expect to offer |
| PX2036_006 | | Carpenter Medical Records | | Expect to offer |
| PX2036_007 | | Encounter notes | | Expect to offer |
| PX2036_008 | | University of Colorado Hospital, Consent to Medical Procedure (surgery, Diagnostic, Therapeutic, Blood, sedation) | | Expect to offer |
| PX2036_009 | | Operative Report | | Expect to offer |
| PX2036_010 | | Encounter Notes | | Expect to offer |
| PX2036_011 | | Analysis of Hip Function | | Expect to offer |
| PX2036_012 | | MRI | | Expect to offer |
| PX2036_013 | | Operative Report, Right Hip Replacement | | Expect to offer |
| PX2036_014 | | Operative Note, Left Hip Replacement | | Expect to offer |
| PX2036_015 | | Encounter Notes | | Expect to offer |
| PX2036_016 | | Request 408, Primary Total Hip Replacement in Patients <65 Years of Age | | Expect to offer |
| PX2036_017 | | Confidential Email chain between Damon Mogridge, Tim Band, and Dr. Charalambos Revelas, Subject: AJR Data | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2036_018 | | CV of Michael Dayton, MD | | Expect to offer |
| PX2037 | | Deposition of Craig Della Valle, MD | | Expect to offer |
| PX2037_001 | | Training Seminar | | Expect to offer |
| PX2037_002 | | Master's Course Agenda | | Expect to offer |
| PX2037_003 | | BHR Registry Data | | Expect to offer |
| PX2037_004 | | Operative Report Marla Hand | | Expect to offer |
| PX2037_005 | | Revision Operative Note Marla Hand | | Expect to offer |
| PX2037_006 | | Lab Values Marla Hand | | Expect to offer |
| PX2037_007 | | Memo: Revision File | Yes; Incomplete | Expect to offer |
| PX2037_008 | | Brochure | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2037_009 | | Complaint Details Report | Yes; Incomplete | Expect to offer |
| PX2037_010 | | Dear Doctor Letter | Yes; Incomplete (Draft) | Expect to offer |
| PX2037_011 | | Joint Replacement Registry | Yes; Incomplete, Not Produced (Missing Bates), Compilation | Expect to offer |
| PX2037_012 | | Medical Records Marla Hand | | Expect to offer |
| PX2037_013 | | Medical Records- Marla Hand | | Expect to offer |
| PX2038 | | Deposition of Jack Bowling | | Expect to offer |
| PX2038_001 | | Smith & Nephew Presentation | | Expect to offer |
| PX2038_002 | | Smith & Nephew Marketing Piece | | Expect to offer |
| PX2038_003 | | Birmingham Hip Resurfacing system patient guide | Yes; Not Produced (Missing Bates), Annotations | Expect to offer |
| PX2038_004 | | Defendant's Fact Sheet for BHR Track Cases | | Expect to offer |
| PX2038_005a | | Form Letter, Bates number 76422 | | Expect to offer |
| PX2038_005b | | 10/8/2008 email chain | | Expect to offer |
| PX2038_006a | | form letter, Bates number 76710 | | Expect to offer |
| PX2038_006b | | May 1st, 2009 Dear Doctor Letter | | Expect to offer |
| PX2038_006c | | Request 408 of 9/30/3009 | | Expect to offer |
| PX2038_007a | | 6/3/2010 Smith & Nephew document, bates number 76708 | | Expect to offer |
| PX2038_007b | | email chain | | Expect to offer |
| PX2038_007c | | 11/19/2010 Email with attachment | | Expect to offer |
| PX2038_008a | | 3/29/2011 Dear Doctor Letter | | Expect to offer |
| PX2038_008b | | 2011 Australian Registry Annual Report Resurfacing Section | Yes; Incomplete, Not Produced (Missing Bates); Compilation | Expect to offer |
| PX2038_008c | | 4/15/2011 Pynsent to Telling and Band | | Expect to offer |
| PX2038_008d | | 4/29/2011 Bowling medical record to Paula Redick | | Expect to offer |
| PX2038_009a | | 3/9/2012 Dear Doctor Letter re: British Medical journal story | | Expect to offer |
| PX2038_009b | | 1/31/2012 John Soto email chain | | Expect to offer |
| PX2038_009c | | Request 858 | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX2038_009d | | 3/20/2012 Operative report | | Expect to offer |
| PX2038_010 | | Redick Medical records | | Expect to offer |
| PX2038_011 | | 2/3/2020 Ward letter to Kim Moore | | Expect to offer |
| PX2038_012 | | October 2010 Smith & Nephew Label | | Expect to offer |
| PX2038_013 | | Pages from Paula Redick Deposition | Yes; Incomplete, Compilation, Annotations | Expect to offer |
| PX2039 | | Deposition of Dave Telling | | Expect to offer |
| PX2039_001 | | Email chain | | Expect to offer |
| PX2039_002 | | PMA Approval Letter | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX2039_003 | | Email attaching Australian Registry Data | | Expect to offer |
| PX2039_004 | | Email attaching Australian Registry Data | | Expect to offer |
| PX2039_005 | | Email chain | | Expect to offer |
| PX2039_006 | | Email chain | Yes; Incomplete | Expect to offer |
| PX2039_007 | | Email chain | | Expect to offer |
| PX2039_008 | | Letter to FDA | Yes; Incomplete (Draft) | Expect to offer |
| PX2039_009 | | E-mail chain 11/5/2011 | | Expect to offer |
| PX2039_010 | | E-mail chain 1/31/2012 | Yes; Incomplete | Expect to offer |
| PX2039_011 | | Clinical Health Hazard Evaluation Form | | Expect to offer |
| PX2039_012 | | E-mail and presentation | | Expect to offer |
| PX2039_013 | | E-mail from Carolyn Shelton RE: BHR MoM warning | | Expect to offer |
| PX2039_014 | | E-mail attaching audit | | Expect to offer |
| PX2039_015 | | E-mail attaching Warwick Audit | | Expect to offer |
| PX2039_016 | | CAPA Summary | | Expect to offer |
| PX2039_017 | | ii4sm Report | | Expect to offer |
| PX2039_018 | | FDA EIR letter | | Expect to offer |
| PX2040 | | Deposition of Blair Deweese | | Expect to offer |
| PX2040_001 | | LinkedIn Printout | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX2040_002 | | Agenda for a BHR Training Course | | Expect to offer |
| PX2040_003 | | E-Mail Chain | | Expect to offer |
| PX2040_004 | | E-Mail from Mark Waugh | | Expect to offer |
| PX2040_005 | | E-Mail Chain From Blair DeWeese to Dr. Anderson | | Expect to offer |
| PX2040_006 | | E-Mail from Mark Waugh | Yes; Not Produced (Missing Bates, Website), Compilation | Expect to offer |
| PX2040_007 | | E-Mail from Karen Veasey | | Expect to offer |
| PX2040_008 | | E-Mail from Pat Makris | | Expect to offer |
| PX2040_009 | | E-Mail Chain with Subject BHR and VS | | Expect to offer |
| PX2040_010 | | Letter from Sean Cranston, Tim Bourne, and Tom Troup | | Expect to offer |
| PX2040_011 | | 2009 BHR US Marketing Trends and Plan | | Expect to offer |
| PX5001 | | 2007 S&N Marketing | | Expect to offer |
| PX5002 | | 2008 SN Makes Fun of Fat People and Surgeons P.16 and 17 | | Expect to offer |
| PX5003 | | 2008 Brochure | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX5004 | | 2009 Brochure | | Expect to offer |
| PX5005 | | Marketing PowerPoint- The Future of Resurfacing; Biz Strategy- Differentiate MOM | | Expect to offer |
| PX5006 | | BHR Brochure continued | | Expect to offer |
| PX5007 | | BHR Brochure | | Expect to offer |
| PX5008 | | 2010 BHR Marketing Plan | | Expect to offer |
| PX5009 | | S&N Sales Pitch Marketing Documents | | Expect to offer |
| PX5010 | | Take the Gloves Off Marketing Campaign | Yes; Compilation | Expect to offer |
| PX5011 | | Marketing to Consumers, "Re: Driving Patients to Reconsider BHR" | | Expect to offer |
| PX5012 | | BHR: A Patient's Guide | Yes; Not Produced (Missing Bates) | Expect to offer |
| PX9000 | | Deposition of Phyliss Mosca | | Expect to offer |
| PX9000_001 | | Notice of Deposition; Mosca Depo Exhibit 1 | | Expect to offer |
| PX9000_002 | | Plaintiff Fact sheet responses; Mosca Depo Exhibit 2 | | Expect to offer |
| PX9000_003 | | Operative Note, Mosca Depo Exhibit 3 | | Expect to offer |
| PX9000_004 | | Informed Consent, Mosca Depo Exhibit 4 | | Expect to offer |
| PX9000_005 | | Dr. Boucher's orthopedic clinic note; Mosca Depo Exhibit 5 | | Expect to offer |
| PX9000_006 | | February 28, 2017 medical record; Mosca Depo Exhibit 6 | | Expect to offer |
| PX9000_007 | | December 29, 2011 Bay West Endocrinology Associates; Mosca Depo Exhibit 7 | | Expect to offer |
| PX9000_008 | | Facebook page; Mosca Depo Exhibit 8 | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX9000_009 | | Facebook post; Mosca Depo Exhibit 9 | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX9000_010 | | Facebook post; Mosca Depo Exhibit 10 | Yes; Not Produced (Missing Bates, Website) | Expect to offer |
| PX9000_011 | | Labcorp Patient Record; Mosca depo Exhibit 11 | | Expect to offer |
| PX9000_012 | | April 17, 2013 medical record; Mosca Depo Exhibit 12 | | Expect to offer |
| PX9000_013 | | June 5, 2013 medical record; Mosca Depo Exhibit 13 | | Expect to offer |
| PX9001 | | Deposition of Vito Mosca | | Expect to offer |
| PX9001_001 | | Ulla Popken Termination Letter; Exhibit 1 to Vito Mosca Depo | | Expect to offer |
| PX9002 | | Sixth Amended Plaintiff Fact Sheet | | Expect to offer |
| PX9003 | | Fifth Amended Defendant Fact Sheet | | Expect to offer |
| PX9004 | | Insight Counseling and Consulting | | Expect to offer |
| PX9005 | | Medstar Health | | Expect to offer |
| PX9006 | | Stacy Stearns Therapy Notes | | Expect to offer |
| PX9007 | | MedStar Missing Records | | Expect to offer |
| PX9008 | | Advanced Radiology | | Expect to offer |
| PX9009 | | Medstar Health Orthopedics Full Records | | Expect to offer |
| PX9010 | | Walgreens Insurance Records | | Expect to offer |
| PX9011 | | CVS Pharmacy Records | | Expect to offer |
| PX9012 | | Enterprise RX Pharmacy Records | | Expect to offer |
| PX9013 | | Bay West Endocrinology | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX9014 | | Shoprite Pharmacy Records | | Expect to offer |
| PX9015 | | Ideal Endocrinology | | Expect to offer |
| PX9016 | | Karing Actions Bring Solutions client summary | | Expect to offer |
| PX9017 | | Ideal Endocrinology Billing | | Expect to offer |
| PX9018 | | Medstar Orthopedic Notes | | Expect to offer |
| PX9019 | | Medstar Orthopedics Med Recs | | Expect to offer |
| PX9020 | | Electronic Medical Interpretation- Thermography | | Expect to offer |
| PX9021 | | GBMC Records | | Expect to offer |
| PX9022 | | Bay West Endocrinology | | Expect to offer |
| PX9023 | | Fifth Amended Plaintiff Fact Sheet | Yes; Incomplete | Expect to offer |
| PX9024 | | GBMC- Dr Mary Craig Buckholtz | | Expect to offer |
| PX9025 | | Dr Corina Fratila | | Expect to offer |
| PX9026 | | Dr Lynn Yurkofsky Podiatric Exam and Treatment Report | | Expect to offer |
| PX9027 | | MedStar Orthopedics Billing Records | | Expect to offer |
| PX9028 | | Shoprite Pharmacy Records | | Expect to offer |
| PX9029 | | Fourth Amended Defendant Fact Sheet | | Expect to offer |
| PX9030 | | Upper Chesapeake Cardiology Associates | | Expect to offer |
| PX9031 | | Third Amended Defendant Fact Sheet | | Expect to offer |
| PX9032 | | Dr. Richard Levine Billing Records | | Expect to offer |
| PX9033 | | Dr. Adriene Cometa Medical Records | | Expect to offer |
| PX9034 | | Medstar Ortho Dr. Levine Records | | Expect to offer |
| PX9035 | | Advanced Radiology Billing Records | | Expect to offer |
| PX9036 | | Labcorp Records | | Expect to offer |
| PX9037 | | GBMC Billing Records | | Expect to offer |
| PX9038 | | GBMC Medical Records | | Expect to offer |
| PX9039 | | Medical Health Group Records | | Expect to offer |
| PX9040 | | Patient First Medical Records | | Expect to offer |
| PX9041 | | Enterprise RX Pharmacy Records | | Expect to offer |
| PX9042 | | Second Amended Defendant Fact Sheet | | Expect to offer |
| PX9043 | | LabCorp Billing Records | | Expect to offer |
| PX9044 | | Dr. Endrika Hinton Billing Records | | Expect to offer |
| PX9045 | | Dr. Benjamin Bernstein Dermatology Medical Records | | Expect to offer |
| PX9046 | | Dr. Bernstein Dermatology Billing Records | | Expect to offer |
| PX9047 | | Optum RX Pharmacy Records | | Expect to offer |
| PX9048 | | Enterprise RX Pharmacy Records | | Expect to offer |
| PX9049 | | Dr. Boucher Office Notes | | Expect to offer |
| PX9050 | | GBMC Records | | Expect to offer |
| PX9051 | | Labcorp Records | | Expect to offer |
| PX9052 | | Bay Counseling Services | | Expect to offer |
| PX9053 | | Dr. Khouzami Billing Records | | Expect to offer |

| PX Number | Admitted | Title (description) | Authenticity Objections | Using at Trial? |
|---|---|---|---|---|
| PX9054 | | Endoscopic Microsurgery Associates, PA | | Expect to offer |
| PX9055 | | Medstar Orthopedic (Additional Med) | | Expect to offer |
| PX9056 | | Advanced Radiology | | Expect to offer |
| PX9057 | | GBMC Endrika Hinton Med Recs | | Expect to offer |
| PX9058 | | Bernstein and Robinson | | Expect to offer |
| PX9059 | | GBMC UroGynecology | | Expect to offer |
| PX9060 | | Medstar Orthopedics Dr. Levine | | Expect to offer |
| PX9061 | | Medstar Union Memorial Hopsital Medical Records | | Expect to offer |
| PX9062 | | Agape Physical Thrapy Medical Records | | Expect to offer |
| PX9063 | | Medstar Orthopedics Dr. Levine office/clinic notes | | Expect to offer |
| PX9064 | | Bay West Endocrinology | | Expect to offer |
| PX9065 | | MedStar Orthopedics Institute | | Expect to offer |
| PX9066 | | Jarrettsville Family Care Medical Records | | Expect to offer |
| PX9067 | | Medstar Billing Records | | Expect to offer |
| PX9068 | | Medstar Health Billing Records | | Expect to offer |
| PX9069 | | Agape Physical Therapy Billing Records | | Expect to offer |
| PX9070 | | Fourth Amended Plaintiff Fact Sheet | | Expect to offer |
| PX9071 | | Patient First Medical Records | | Expect to offer |
| PX9072 | | Ideal Endocrinology billing | | Expect to offer |
| PX9073 | | Dr. Terry Pritt | | Expect to offer |
| PX9074 | | Medstar Union Memorial Hopsital Medical Records | | Expect to offer |
| PX9075 | | Endrika Hinton Medical Records | | Expect to offer |
| PX9076 | | Dr. Boucher Records | | Expect to offer |
| PX9077 | | Dr. Philip Halstead | | Expect to offer |
| PX9078 | | Agape Physical Therapy Records | | Expect to offer |
| PX9079 | | First Amended Defendant Fact Sheet | | Expect to offer |
| PX9080 | | Labcorp Records | | Expect to offer |
| PX9081 | | Enterprise RX Pharmacy Records | | Expect to offer |
| PX9082 | | Advanced Radiology | | Expect to offer |
| PX9083 | | Third Amended Plaintiff Fact Sheet | | Expect to offer |
| PX9084 | | Second Amended Plaintiff Fact Sheet | | Expect to offer |
| PX9085 | | First Amended Plaintiff Fact Sheet | | Expect to offer |
| PX9086 | | Plaintiff Fact Sheet | | Expect to offer |